1  STEPHANIE M. HINDS (CABN 154284)
   United States Attorney
2
   THOMAS A. COLTHURST (CABN 99493)
3  Chief, Criminal Division

4  CLAUDIA A. QUIROZ (CABN 254419)
   ANDREW F. DAWSON (CABN 264421)
5  Assistant United States Attorneys

6       450 Golden Gate Avenue, Box 36055
        San Francisco, California 94102-3495
7       Telephone: (415) 436-7428
        FAX: (415) 436-7234
8       claudia.quiroz@usdoj.gov

9  Attorneys for United States of America

10

11              UNITED STATES DISTRICT COURT

12              NORTHERN DISTRICT OF CALIFORNIA

13                 SAN FRANCISCO DIVISION

14

15  UNITED STATES OF AMERICA,          )  Case No. 15-cr-0234 CRB
                                       )  Case No. 16-cr-0225 CRB
16         Plaintiff,                  )
                                       )  **UNITED STATES' FIRST AMENDED EXHIBIT
17      v.                             )  LIST**
                                       )
18  DAVID MILLER and MINNESOTA         )
    INDEPENDENT COOPERATIVE, INC.,     )
19                                     )
                                       )
20         Defendants.                 )
                                       )
21  _____)

22

23

24

25

26

27

28

1     The United States hereby submits its First Amended Exhibit List, giving notice to the Court and

2  the defendants of the exhibits it may use in its case-in-chief at trial.  This list is intended to be inclusive.

3  The government may seek to supplement this list as trial preparations progress, and will notify the

4  defendants and the Court of any changes to its Exhibit List.

5

6  DATED:  January 25, 2022                         Respectfully submitted,

7                                                   STEPHANIE M. HINDS
                                                    United States Attorney
8

9                                                   _____/s/_____
                                                    CLAUDIA A. QUIROZ
10                                                  ANDREW F. DAWSON
                                                    Assistant United States Attorneys
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 1 | Witness Reports Peter Kats | JENCKS-00000491 to JENCKS-00000503 | BB-874 | | | |
| 2 | Witness Reports Yusef Yassin | JENCKS-00000818 to JENCKS-00000836 | BB-917 | | | |
| 3 | Witness Reports Fahd Soliman | JENCKS-00000664 to JENCKS-00000810 | BB-623, 666, 667, 668, 669, 671, 672, 673, 674, 676, 677, 681, 682, 695, 702, 706, 716, 720, 723, 724, 729, 732, 735, 737, 744, 751, 753, 761, 783, 785, 786, 796, 800, 825, 844, 847, 851, 861, 879, 883, 936, 952 | | | |
| 4 | Witness Reports Alexander Soliman | JENCKS-00000638 to JENCKS-00000663 | Main-1673, Main-1620 | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 5 | Witness Reports Joseph Dallal | DISC-0031526-31527 DISC-0031618 - 0031619; DISC-0031654-0031655; DISC-0031656; DISC-0033349-0033358; DISC-0036822 – 0036826; DISC-0038228 – 0038256; | | | | |
| 6 | Witness Reports Fernando Galan | DISC-0036818 DISC-0031640-31463; DISC-0031542-31544; DISC-0031649-31651; DISC-0034078 – 0034109; DISC-0036818; DISC-0036865-36866 | Statement from F. Galan (Ohio Materials) | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 7 | | DISC-0036865 To DISC-0036866 | Galan Proffer Letter SDOH | | | |
| 8 | | DISC-0030773 to DISC-0030888 | Galan Grand Jury Transcript (Ohio Materials) | | | |
| 9 | | DISC-0031460 to DISC-0031463 | FDA MOI – FERNANDO GALAN (4/29/2013 – BEREDA) | | | |
| 10 | | DISC-0031542 to DISC-0031544 | FDA MOI – FERNANDO GALAN (4/15/2014 – BEREDA) | | | |
| 11 | | DISC-0031649 to DISC-0031651 | FDA MOI – FERNANDO GALAN [VTC] (4/13/2015 – BEREDA) | | | |
| 12 | | DISC-0034078 to DISC-0034109 | DOCUMENTS RE FERNANDO GALAN (Ohio Materials) | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 13 | Witness Reports Vin Nguyen | DISC-0031633-DISC-0031635;<br><br>DISC-0031681-DISC-0031682;<br><br>DISC-0031684-DISC-0031687;<br><br>DISC-0031688-DISC-0031689<br><br>DISC-0035211-DISC-0035214 | FDA MOI (2/9/2015) BEREDA | | | |
| 14 | Witness Reports David Konigsberg | DISC-0031690-DISC-0031696<br><br>DISC-0031697-DISC-0031698 | | | | |

# UNITED STATES' FIRST AMENDED EXHIBIT LIST

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 15 | Witness Reports Rami Houchan | JENCKS-00000134 to JENCKS-00000320 | BB-653, BB-819, BB-833, BB-886, BB-956 | | | |
| 16 | Witness Reports Jeannette Couch | DISC-0031506-DISC-0031508; DISC-0031534-DISC-0031536; DISC-0031576-DISC-0031577 | IRS MOI FDA MOIs | | | |
| 17 | Witness Reports Bernie Guillen | JENCKS-00001732-JENCKS-00001736 TRIAL 0180966-TRIAL 0180970 | IRS MOI | | | |
| 18 | Witness Reports Javier Ramirez | JENCKS-00000577 to JENCKS-00000593 | BB-626, 944, Main-1246 | | | |
| 19 | Witness Reports Artur Khublaryan | JENCKS-00000504 to JENCKS-00000530 | BB-670, 838, 839, 846, 850, 859, 863, 886 | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 20 | Witness Reports Edward Akselrod | JENCKS-00000003 to JENCKS-00000123 | BB-679, 693, 708, 755, 756, 770, 784, 799, 813, 824, 868, 895, 906, 909, 913, 921, 922, 925, 926, 940, 943, 953 | | | |
| 21 | Witness Reports Ara Karapedyan | JENCKS-00000321 to JENCKS-00000490 | Main-1304, 1336, 1502 | | | |
| 22 | Witness Reports Artin Sarkissians | JENCKS-00000600 to JENCKS-00000635 | BB-951 | | | |
| 23 | Witness Reports Hugo Marquez | JENCKS-00000560 to JENCKS-00000572 | BB-954 | | | |
| 24 | Witness Reports Varditer Grigoryan | JENCKS-00000124 to JENCKS-00000127 | BB-934 | | | |
| 25 | Witness Reports Aziz Nurhan | DISC-143238-DISC-143241  DISC-143242-DISC-143244 | | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 26 | Witness Reports Marie Polichetti | DISC-0031499-DISC-0031501<br><br>DISC-0031537-DISC-0031538<br><br>DISC-0031578-DISC-0031579 | FDA MOI (4/26/2012-BEREDA)<br><br>FDA MOI (4/2/2014- BEREDA)<br><br>FDA MOI (9/10/2014-BEREDA) | | | |
| 27 | Witness Reports James Russo | DISC-0031520-DISC-0031522<br><br>DISC-0031545-DISC-0031549 | FDA MOI (4/16/2013-BEREDA)<br><br>FDA MOI (5/8/2014-BEREDA) | | | |
| 28 | Witness Reports Abdul Akram | JENCKS-00000001 to JENCKS-00000002 | BB-911 | | | |
| 29 | Witness Reports Nabil Hazboun | JENCKS-00000131 to JENCKS-00000133 | BB-912 | | | |
| 30 | Witness Reports John Tran | JENCKS-00000811 to JENCKS-00000812 | BB-807 | | | |
| 31 | Witness Reports Bradley Ludes | JENCKS-00000531 to JENCKS-00000556 | Ludes Interview Reports (Main-1266, 1269) | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 32 | Witness Reports Paul O'Leary | JENCKS-00000575 to JENCKS-00000576 | | | | |
| 33 | Witness Reports Frank Guillot | | Main-1689 | | | |
| 34 | Witness Reports Robert Weg | JENCKS-00000813 to JENCKS-00000814 | BB-920 | | | |
| 35 | Witness Reports Elmer Wurts | JENCKS-00000815 to JENCKS-00000817 | BB-648 | | | |
| 36 | Witness Reports Luz Marquez-Lim | JENCKS-00000573 to JENCKS-00000574 | BB-794 | | | |
| 37 | Witness Reports Glenn Rebber | JENCKS-00000594 to JENCKS-00000595 | GJ-254, BB-563 | | | |
| 38 | Witness Reports Mike Makino | JENCKS-00000557 to JENCKS-00000559 | BB-562, 760 | | | |
| 39 | Witness Reports Sumeet Singh | JENCKS-00000636 to JENCKS-00000637 | BB-595 | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 40 | Witness Reports Sumeet Singh | TRIAL 0057811 to TRIAL 0065015 | Santander 3004892983 Deposit | | | |
| 41 | Witness Reports Sumeet Singh | TRIAL 0065016 to TRIAL 0067083 | Santander 3004892983 Offset | | | |
| 42 | Witness Reports Sumeet Singh | TRIAL 0067084 to TRIAL 0067169 | Santander 3004892983 | | | |
| 43 | Witness Reports Sumeet Singh | KARAPE DYAN_R EPORTS-00143268 to KARAPE DYAN_R EPORTS-00143295 | Banco Santander 3004892983 FMC Distributor Wires | | | |
| 44 | Witness Reports Sumeet Singh | KARAPE DYAN_R EPORTS-00143296 to KARAPE DYAN_R EPORTS-00143315 | Banco Santander 3004892983 FMC Distributor Sign Card | | | |
| 45 | Witness Reports Jay Rubin | JENCKS-00000596 to JENCKS-00000599 | BB-759 | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 46 | Witness Reports David Harfield | JENCKS-00000128 to JENCKS-00000130 | BB-841 | | | |
| 47 | Witness Reports Gilead Custodian | DISC-0033314-DISC-0033330  DISC-0035215-DISC-0035255  DISC-0038201-DISC-0038202  DISC-0029833 | | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 48 | Witness Reports Steve Mays | KARAPEDYAN_REPORTS-401694-KARAPEDYAN_REPORTS-401695<br><br>KARAPEDYAN_REPORTS-401696<br><br>KARAPEDYAN_REPORTS-401669-KARAPEDYAN_REPORTS-401705 | IRS MOI | | | |
| 49 | Witness Reports David Wadsworth | | | | | |
| 50 | Witness Reports John Conville | | | | | |
| 51 | Witness Reports Stephanie Kornechuck | DISC-0031580-DISC-0031581 | FDA MOI | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 52 | Witness Reports Michael Ignacio | DISC-0018299-DISC-0018679<br><br>DISC-0026352-DISC-0027859 | | | | |
| 53 | Witness Reports Judy Rumpler | DISC-0031582 to DISC-0031583 | 2014-09-19 FDA Memorandum of Interview | | | |
| 54 | Witness Reports | DISC-0031584 to DISC-0031608 | MIC Invoices | | | |
| 55 | Judy Rumpler | DISC-0034432 to DISC-0034457 | QOL Meds Invoices | | | |
| 56 | Witness Reports | DISC-0142570 to 0143159 | QOL Meds Invoices | | | |
| 57 | Witness Reports David Harris | KARAPEDYAN_REPORTS-008683 | FBI 302 | | | |
| 58 | Witness Reports Alan Shelton | TRIAL 0180974-TRIAL 0180981 | IRS Memorandum of Conversation | | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 59 | Witness Reports Marissa Bender | KARAPEDYAN_REPORTS-00761173-KARAPEDYAN_REPORTS-00761649 | | | | |
| 60 | Witness Reports Bryan Wong | | | | | |

| 61 | Witness Reports UCE 4252 | KARAPE DYAN_R EPORTS- 1,2, 7, 8, 9, 14, 17- 18, 22, 23, 27, 30, 32, 33, 34, 37- 38, 40-42, 44, 51, 56, 57-58, 60- 61, 65, 68, 70, 71-72, 76, 79, 84, 85-86, 87, 94, 99, 102, 103, 106, 114, 117, 122, 123, 127, 129, 132 133,136,1 37, 140- 142, 144,148, 150,151,1 57- 159,167- 168,171,1 72, 173,175,1 77 180-181, 193,198 199, 204,205 208, 211,214 220,226,2 29 231,232,2 38 239,240,2 41 | FBI 302s | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 242-244, 249-250,251 252, 253,254 255,256,2 57-258,261,2 62,263-265, 266,267,2 68 270, 271-272, 273 276.278,2 79 282,283,2 88-290,294,3 18,319,33 3-335,340,3 47 349,351,3 52 353,354,3 65 368,373,3 78 380,387,3 89 395,396,3 97 399,401, 404-405, 406-407, 408-410,412, 417-418, 431,432-434 435-438, 439,440-442, | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 443,444-445,446-447, 448-452, 453-455,457-460, 461-462, 465,468-469, 470-471, 472-473, 477-479, 005600-005601, 006609-006610 006620-006621 009398-009399 014916-014917 187715, 187726, 434005, 434018, 434023, 434026, 434028, 434035, 434048, 434050, 434053, 434078-434079  462483-462484-  487010, 634858, 634866, 634888, 634890, 635610, | | | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| | | 635640, 635673, 635675, 635678, 656067, 656069, 656071, 656073, 656075, 656077, 656079, 656084, 656086, 656088, 656095, 656096, 656102-656106 656126, 656128, 656130, 656132, 656134, 656140, 656148, 656152, 724424-724445 | | | | |
| 62 | | | Cell Phones (Searches, Geolocation , etc.) | | | |
| 63 | MIC Email | EMAIL-00000001 | Email detailing box and bottles not matching lot numbers with a return to Bernie (001) 2192470170.html | Jim Russo Jeanette Couch Bernie Guillen | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 64 | MIC Email | EMAIL-00000002 | Email apparently to DM from sales staff detailing need to have a good pedigree back to AD. (002)<br><br>2378085274.html | Jim Russo | | |
| 65 | MIC Email | EMAIL-00000003 | Email to DM discussing the Fernando Galan shipments are missing boxes. (003)<br><br>10001064.html | Jim Russo Jeanette Couch Bernie Guillen | | |
| 66 | MIC Email | EMAIL-00000004 | Email from JC ordering product to be returned to AS via Bernie (004)<br><br>10242586.html | Jim Russo Bernie Guillen | | |
| 67 | MIC Email | EMAIL-00000005 | Email from JC detailing GC National inventory area (005)<br><br>39219394414.html | Jeanette Couch | | |
| 68 | MIC Email | EMAIL-00000006 | Email apparently from DM stating that MIC does not have a CA license (007)<br><br>Re_ Medical Arts Rx in CA.html | David Miller | | |
| 69 | MIC Email | EMAIL-00000007 to EMAIL-00000008 | Email linking DM to the above email address and confirming that DM engaged in buying decisions with suppliers (008)<br><br>Re_ Nexium 40mg and Prevacid 30mg 100 count.html | David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 70 | MIC Email | EMAIL-00000009 to EMAIL-00000010 | Email copying DM which instructs Bernie on shipments to MIC (009)<br><br>MIC MN Incoming shipments.html | Bernie Guillen Jeanette Couch Yusef Yassin | | |
| 71 | MIC Email | EMAIL-00000011 to EMAIL-00000012 | Email to DM. Albert Sabia, pharmacist in charge, Maxi Care, doesn't remember specifics, 2009, 718-774-0600, about wrong drug. Monroe Pharmacy. Steven Dolin, pharmacist in charge and owner, Monroe Pharmacy, also doesn't remember specifics, 419-473-1531. Also Spectrum and First Choice. (010)<br><br>RE_ Prezista 400 MG Bottle with Combivir in it.html | Jim Russo, David Miller | | |
| 72 | MIC Email | EMAIL-00000013 to EMAIL-00000014 | Email from DM saying that their drugs originate from the big three AD's. (011)<br><br>RE_ Apology.html | Jim Russo, Mike Cassola, David Miller | | |
| 73 | MIC Email | EMAIL-00000015 to EMAIL-00000018 | Phone list showing Bernie and Javier on the list with cell's only. (012)<br><br>Phone List.html | Jeanette Couch Marie Polichetti Bernie Guillen Jim Russo | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 74 | MIC Email | EMAIL-00000019 to EMAIL-00000020 | DM email about lack of CA license RE_ Cali License .html<br><br>Re_ California Pharmacy License.html | Mike Cassola, David Miller | | |
| 75 | MIC Email | EMAIL-00000021 to EMAIL-00000023 | DM email about B&Y licensing<br><br>Re_ Current B&Y Licenses.html | Jim Russo | | |
| 76 | MIC Email | EMAIL-00000024 to EMAIL-00000026 | DM copied on email about Parkview receiving the wrong drug<br><br>Re_ RETURN - FW_ PARKVIEW INV. _17265 Critical.html | Jim Russo, Jeannette Couch | | |
| 77 | MIC Email | EMAIL-00000027 to EMAIL-00000028 | DM emails about returns from customer because drugs not in boxes<br><br>RE_ RETURN _ GREAT LAKES INV. _22331.html | Melissa Solheim; David Miller | | |
| 78 | MIC Email | EMAIL-00000029 to EMAIL-00000033 | DM emails about controlling FMC<br><br>RE_ Puerto Rico .html FW_ CONGRATULATIO NS.html My favorite email regarding FMC: Re_ Quality Care.html | Sumeet Singh; David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 79 | MIC Email | EMAIL-00000034 to EMAIL-00000038 | Email copying DM which establishes the early flow of drugs from Bernie to B&Y then to MIC.<br><br>RE_ MIC ORDER.html RE_ procrit shipment.html | Yusef Yassin, Jim Russo, Jeanette Couch | | |
| 80 | MIC Email | EMAIL-00000039 to EMAIL-00000077 | Email copying DM which establishes the later flow of drugs from AS (Panda) to Bernie to MIC.<br><br>MIC PO-3178 (744P).html | Jeanette Couch, David Miller | | |
| 81 | MIC Email | EMAIL-00000078 to EMAIL-00000079 | Email with email address list confirming that Bernie and Javier are MIC employees<br><br>New email addresses for MIC.html | Marie Polichetti | | |
| 82 | MIC Email | EMAIL-00000080 | Email from DM describing Fernando Galan as a supplier<br><br>New inventory.html | Jim Russo, David Miller | | |
| 83 | MIC Email | EMAIL-00000081 to EMAIL-00000082 | Explicit email copying DM which describes inventory storage locations for drugs receiving from Art, Fernando, and Peter.<br><br>RE_ NEW CONSIGNMENT LOCATIONS.html | Jeanette Couch, Marie Polichetti, Jim Russo | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 84 | MIC Email | EMAIL-00000083 to EMAIL-00000085 | Email references DM approval for edits to a false PO documenting the sale of drugs from B&Y to MIC associated with Red Rock.<br><br>REVISED - VERIFY UPON RECEIPT PO-3508.html | Jeanette Couch | | |
| 85 | MIC Email | EMAIL-00000086 to EMAIL-00000088 | Email to DM discussing wrong drugs in bottles from Estis Pharmacy, to include one bottle that was open and another that contained vitamins, from Fernando.<br><br>Fw_ MIC MN PO Report for PO _ ESTISRETURNINV 5215.html | Jeanette Couch, Jim Russo, David Miller | | |
| 86 | MIC Email | EMAIL-00000089 to EMAIL-00000090 | Weight list from DM directing B&Y and MIC to use it for incoming product.<br><br>Re_ micmnproductweight maste10 (3).xls.html | Jim Russo; David Miller | | |
| 87 | MIC Email | EMAIL-00000091 | Email copying DM discussing the shipment of drugs from CA to MIC by Javier.<br><br>NEW SHIPMENT.html | Jeanette Couch, James Russo, David Miller | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 88 | MIC Email | EMAIL-0000092 to EMAIL-00000094 | Email from JC about returning drugs from MIC to Bernie for return to AS and Red Rock.<br><br>FW_ REDROCK RETURN (CONSIGNEMTN).html | James Russo, Bernie Guillen | | |
| 89 | MIC Email | EMAIL-00000095 to EMAIL-00000098 | FW_ RETURN FOR OFFER 1030.html Wrong drugs in a bottle sold to Waverly Pharmacy, sent by DM. (page 6)<br><br>RE_ We have a problem.html RE_ We have a problem.html | Jim Russo, Mike Cassola, David Miller | | |
| 90 | MIC Email | EMAIL-00000099 to EMAIL-00000100 | DM wants to know why MIC doesn't want to continue to receive drugs without boxes. Re_ HIV Drugs in Boxes.html | Jim Russo, David Miller | | |
| 91 | | EMAIL-00000101 to EMAIL-00000105 | DM informed that they have a bottle that's too light in weight<br><br>RE_ 8701-10 Truvada po3768 101110-F1.html Re_ 8701-10 Truvada po3768 101110-F1.html | Jim Russo, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 92 | MIC Email | EMAIL-00000106 to EMAIL-00000111 | Return to Art via Bernie<br><br>FW_ SUPPLIER RETURN R3770.html FW_ REDROCK RETURN (CONSIGNEMTN)878130.html | Jeanette Couch, Jim Russo | | |
| 93 | MIC Email | EMAIL-00000112 to EMAIL-00000114 | DM is Alisha's boss at B&Y and orders her business cards<br><br>Alisha Rodriguez.html Fw_ Hi Alisha!.html | Jim Russo; Alisha Rodriguez | | |
| 94 | MIC Email | EMAIL-00000115 to EMAIL-00000118 | DM copied on email involving wrong drug to Mom's Pharmacy (Reyataz).<br><br>RE_ Reyataz 150 3624-12 RETURN.html | Jim Russo, Jeanette Couch, David Miller | | |
| 95 | MIC Email | EMAIL-00000119 to EMAIL-00000122 | Email from JC involving bottles with lot number different from box, returned to Bernie for IW.<br><br>RE_ Reyataz 150 3624-12 RETURN.html | Jim Russo, Jeanette Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 96 | MIC Email | EMAIL-00000123 to EMAIL-00000414 | DM copied on email detailing commission payments to Yusef Yassin.<br><br>Apr2011 comm 04/29 thru 05/05/11.html May-2011 Comm 05-06 thru 05-12-11.html Jun2011 Comm 06/03 thru 06/09/11.html Jun2011 Comm 06/17 thru 06/23/11.html Jul2011 Comm 07/01 thru 07/07/11.html | Yusef Yassin; Marie Polichetti | | |
| 97 | MIC Email | EMAIL-00000415 to EMAIL-00000416 | DM apparently controls B&Y vis a vis an inspection report<br><br>RE_ inspection Board of Pharmacy.html | Jim Russo | | |
| 98 | MIC Email | EMAIL-00000417 to EMAIL-00000422 | Email from JC to AS detailing drugs bought from Red Rock but with a listed supplier of B&Y<br><br>COMPLETEFW_ MIC MN PO Report for PO _ 4893.html | Jeanette Couch | | |
| 99 | MIC Email | EMAIL-00000423 to EMAIL-00000424 | JC sets up inventory locations including GC National<br><br>NEW SBT LOCATIONS.html | Jeanette Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 100 | MIC Email | EMAIL-00000425 to EMAIL-00000426 | DM copied on email telling Bernie how to ship RE_ MIC MN PO Report for PO _ 6446.rtf | Jim Russo | | |
| 101 | MIC Email | EMAIL-00000427 to EMAIL-00000433 | DM copied on email suggesting that Bernie ship drugs directly to customers from IW. 462IWNEWCUSTOMERORDER.xls.html AGENDA RECAP.html | Jeanette Couch, Jim Russo, David Miller | | |
| 102 | MIC Email | EMAIL-00000434 to EMAIL-00000436 | DM controls B&Y Fw_ Commissions October.html | Mark Johnson;,Jim Russo, David Miller | | |
| 103 | MIC Email | EMAIL-00000437 to EMAIL-00000438 | DM pays Art and Konigberg FW___SPAM__Payments.html | Jim Russo, Shirley Teasdale | | |
| 104 | MIC Email | EMAIL-00000439 | DM sent an email confirming that Bernie sends drugs Kudos to Bernie.html | Jim Russo | | |
| 105 | MIC Email | EMAIL-00000440 to EMAIL-00000441 | DM copied on an email confirming AS as a supplier HIV OFFER.html | Jeanette Couch, Jim Russo | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 106 | MIC Email | EMAIL-00000442 to EMAIL-00000445 | DM sends email containing a list of drugs, whose properties indicates it was created by Javier.<br><br>FW_ High priority offer.html | Jim Russo, David Miller | | |
| 107 | MIC Email | EMAIL-00000446 to EMAIL-00000448 | DM sent an email stating that Bernie shipped drugs, with an attached PO indicating that the drugs came from B&Y and were to go into CONS-A.<br><br>DAMAGED .html | Jeanette Couch | | |
| 108 | MIC Email | EMAIL-00000449 to EMAIL-00000450 | JC sends an email arranging for Bernie to return drugs to AS, with an attached PO indicating the drugs came from Red Rock.<br><br>FW_ SUPPLIER RETURN R3770.html | Jeanette Couch | | |
| 109 | MIC Email | EMAIL-00000451 | JC sends an email discussing Bernie picking up drugs from AS<br><br>OFFER 100110A-1005 (SLIGHTLY FLAWED).html | Jeanette Couch, Jim Russo | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 110 | MIC Email | EMAIL-00000452 to EMAIL-00000453 | DM sends and is copied on emails about ibuprofen replacing the drugs in a bottle, follow-up to earlier emails involving too light in weight.<br><br>FW_ 8701-10 Truvada po3768 101110-F1.html | Jim Russo, Jeanette Couch, Yusef Yassin, David Miller | | |
| 111 | MIC Email | EMAIL-00000454 to EMAIL-00000455 | DM copied on email about wrong dosage of Abilify returned to Bernie.<br><br>RE_ suspect bottle 0007-13 abilify 5mg.html | Jim Russo, David Miller | | |
| 112 | MIC Email | EMAIL-00000456 to EMAIL-00000457 | DM instructs JC to tell suppliers about overstock issues. RE_ micmn inventory jan 26.XLS.html | Jeanette Couch, Jim Russo, David Miller | | |
| 113 | MIC Email | EMAIL-00000458 to EMAIL-00000463 | DM copied on email about a problem bottle of Kaletra.<br><br>6799-30 Kaletra .html RE_ 6799-30 Kaletra 1332477.html RE_ 6799-30 Kaletra .html | Jim Russo, Jeanette Couch, David Miller | | |
| 114 | MIC Email | EMAIL-00000464 to EMAIL-00000465 | DM copied and gave input on bad bottle of Kaletra to Moms<br><br>RE_ CORRECTION_ Reyataz 150.html | Jeanette Couch, Jim Russo, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 115 | MIC Email | EMAIL-00000466 to EMAIL-00000467 | DM sent email about "primary supplier" talking to Bernie about pricing<br><br>ABILIFY UPDATE .html | Jeanette Couch, David Miller | | |
| 116 | MIC Email | EMAIL-00000469 to EMAIL-00000470 | Bernie ships open bottles to MIC<br><br>RE_ .html<br>RE_ .html | Jim Russo; Bernie Guillen | | |
| 117 | MIC Email | EMAIL-00000822 | DM will discuss receiving drugs from Konigsberg<br><br>LICENSE FOR PREFERRED INC.html | David Miller | | |
| 118 | MIC Email | EMAIL-00000471 | Alisha sends DM an email about BMS calling and saying WTF<br><br>Bristol Myers.html | Alisha Rodriguez, Jim Russo, Yusef Yassin | | |
| 119 | MIC Email | EMAIL-00000472 to EMAIL-00000474 | DM sends Jim the inventory in CONS-A Fw_ CONS-A INVENTORY REPORT<br><br>AS OF 5-8-12.html | Jim Russo; Jeanette Couch | | |
| 120 | MIC Email | EMAIL-00000475 | Bernie shipped a light weight bottle<br><br>PO 4981.html | Jim Russo, Jeanette Couch | | |
| 121 | MIC Email | EMAIL-00000476 to EMAIL-00000477 | BR Enterprises authorized DM to destroy expired inventory<br><br>NONSBT INVENTORY (4699).html | Jeanette Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 122 | MIC Email | EMAIL-00000478 to EMAIL-00000479 | Bernie ships poorly packaged bottles to MIC<br><br>FW_ IMG00076-20120910-0954.jpg.html | Jim Russo | | |
| 123 | MIC Email | EMAIL-00000480 | JC says that returns don't go to B&Y, copies Bernie<br><br>RE_ Emailing_ 6072L.xls_ 6072L QCF.xlsx.html | Jeanette Couch | | |
| 124 | MIC Email | EMAIL-00000481 to EMAIL-00000482 | DM asked about MIC pedigree policy negatively effecting sales<br><br>FW_ Drug Pedigree & Sales Strategy.html | Jim Russo, David Miller | | |
| 125 | MIC Email | EMAIL-00000483 to EMAIL-00000485 | DM approves the FAQ MIC website section<br><br>Re_ MIC Website Update .html | Sumeet Singh; Jim Russo | | |
| 126 | MIC Email | EMAIL-00000486 to EMAIL-00000494 | Email to DM describing Bernie's position<br>Bernie's Position Description Questionnaire.html | Shirley Teasdale; David Miller | | |
| 127 | MIC Email | EMAIL-00000495 to EMAIL-00000496 | DM copied on email asking Bernie about picking up drugs from IW<br><br>520IW.html | Jim Russo, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 128 | MIC Email | EMAIL-00000497 to EMAIL-00000505 | DM sends an email setting up the IW account with access for DM<br><br>Documents on Independent Wholesale.html | Marie Polichetti, David Miller | | |
| 129 | MIC Email | EMAIL-00000506 | DM sent an email linking the new bank account for IW to Peter<br><br>New acct for CNB - IW.html | Marie Polichetti, David Miller | | |
| 130 | MIC Email | EMAIL-00000507 to EMAIL-00000509 | DM approves payment to Peter Wire to IW3175337.html<br><br>IW pmt - 631IW.html | Marie Polichetti | | |
| 131 | MIC Email | EMAIL-00000510 to EMAIL-00000511 | Email from JC to DM detailing 2009 purchase breakdown showing AS<br><br>2009 PURCHASES AS OF 6-16-09.html | Jeanette Couch | | |
| 132 | MIC Email | EMAIL-00000512 | DM copied on email about setting up IW account with Peter<br><br>Bernie - Peter.html | Marie Polichetti, David Miller | | |
| 133 | MIC Email | EMAIL-00000513 | DM approves decisions about paying AS<br><br>RE_ ART OFFERS.html | Jeanette Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 134 | MIC Email | EMAIL-00000514 to EMAIL-00000524 | DM copied on email documenting cash payments to AS for Panda<br><br>Signed Receipts & Invoices for Art-Panda.html | Marie Polichetti, David Miller | | |
| 135 | MIC Email | EMAIL-00000525 to EMAIL-00000526 | Email to DM linking Konigsberg to NHP and also references Panda<br><br>Invoices.html | David Miller | | |
| 136 | MIC Email | EMAIL-00000527 | Email to DM discussing AS supplying MIC<br><br>ART ORDERS.html | Jeanette Couch, David Miller | | |
| 137 | MIC Email | EMAIL-00000528 to EMAIL-00000529 | Email to DM raising questions about Panda and AS<br><br>Panda.html | David Miller; Julius Santiago | | |
| 138 | MIC Email | EMAIL-00000530 to EMAIL-00000533 | Email to DM detailing Panda, B&Y, flowpath<br><br>No Subject-37.EML.html | Julius Santiago; David Miller | | |
| 139 | MIC Email | EMAIL-00000534 to EMAIL-00000547 | DM sent an email by John Tran about formation of Panda<br><br>FW_ Your Nevada Corporation _Panda Capital Group_ Inc. _ has been formed! .html | John Tran, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 140 | MIC Email | EMAIL-00000548 to EMAIL-00000549 | DM orders MP to send money to newly formed Panda accounts<br><br>Panda Capital bank info.html | Marie Polichetti, David Miller | | |
| 141 | MIC Email | EMAIL-00000550 to EMAIL-00000551 | Email to DM linking AS to Redrock<br><br>RE_ CONSIGNMENT.html | Marie Polichetti, Jeanette Couch, David Miller | | |
| 142 | MIC Email | EMAIL-00000554 to EMAIL-00000584 | Email linking AS and MS to Trans Atlantic Capital<br><br>RE_ Trans Atlantic Capital Group bank account information.html FW_ FROM TRANS ATLANTIC CAPITAL GROUP_ CORPORATE INFORMATION.html FW_ 2th signed aggreement.html | Marie Polichetti, John Tran, David Miller, Jeanette Couch | | |
| 143 | MIC Email | EMAIL-00000587 to EMAIL-00000588 | Email with a party guest list including all suppliers<br><br>RE_ Re_ email I just sent.html | Jeanette Couch | | |
| 144 | MIC Email | EMAIL-00000589 to EMAIL-00000590 | DM emails JC telling her to send a looking to buy list to Fernando, Peter, and Art.<br>RE_ HIV looking to buy list.html | Jeanette Couch, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 145 | MIC Email | EMAIL-00000591 to EMAIL-00000592 | DM scan of edited pedigree showing B&Y<br><br>Message from KMBT_C35329916.html | Jeanette Couch | | |
| 146 | MIC Email | EMAIL-00000593 to EMAIL-00000594 | DM discusses buying drugs from Peter<br><br>RE_ Peter offer _ 63.html | Jeanette Couch, David Miller | | |
| 147 | MIC Email | EMAIL-00000595 to EMAIL-00000599 | Two emails - Javier to DM about receiving drugs, then a follow-up from DM in which he details drugs received from Peter, AS, and Fernando.<br><br>RE_ OFFER _ 160.xlsx.html FW_ offer 160 attached.html | Jeanette Couch, David Miller | | |
| 148 | MIC Email | EMAIL-00000600 | DM emails explicitly saying that B&Y bought drugs from ABC, and that B&Y is an AD.<br><br>Re_ MIC Pedigree does not make sense. AD or not_.rtf | Jeanette Couch; David Miller | | |
| 149 | MIC Email | EMAIL-00000601 | DM emails that he made payments to AS, Peter, and Fernando<br><br>Payments made today.html | Marie Polichetti, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 150 | MIC Email | EMAIL-00000602 to EMAIL-00000603 | FMC received vitamins in a bottle of Seroquel, email to DM<br><br>RE_ FMC SEROQUEL RETURN.html | Jeanette Couch | | |
| 151 | MIC Email | EMAIL-00000604 | DM emails thanks for forwarding an email to AS detailing the inventory in MIC from AS<br><br>Re_ CONSIGNMENT UPDATE 6-7-10.rtf | Jeanette Couch, David Miller | | |
| 152 | MIC Email | EMAIL-00000605 to EMAIL-00000606 | DM emails about Bernie picking up an order from Peter; referencing B&Y<br><br>Re_ band y 71k.rtf | Jeanette Couch, Bernie Guillen, David Miller | | |
| 153 | MIC Email | EMAIL-00000607 to EMAIL-00000608 | DM emails about vitamins and open bottle from Estis Pharmacy involving Atripla and Prezista.<br><br>Fw_ MIC MN PO Report for PO _ ESTISRETURNINV 5215.rtf<br>Re_ Credit Memo for Return.rtf | Jim Russo, David Miller | | |
| 154 | MIC Email | EMAIL-00000613 to EMAIL-00000615 | DM emails MS asking him to sign paperwork for Trans Atlantic<br><br>Re_ signed agreement.rtf<br>FW_ 2th signed aggreement.rtf | Jeanette Couch; Marie Polichetti | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 155 | MIC Email | EMAIL-00000616 to EMAIL-00000618 | DM emails about problems with bottles in a Fernando shipment<br><br>Re_ Fernando shipment.rtf<br>Re_34148.rtf | Jeanette Couch, David Miller | | |
| 156 | | EMAIL-00000619 to EMAIL-00000620 | Explicit email from DM about negotiating prices with Art RE_ FEMARA.html | Jeanette Couch, David Miller | | |
| 157 | MIC Email | EMAIL-00000621 | DM sent an email about problems with Abilify from Fernando via Bernie.<br><br>RE_ ABILIFY.html | Jeanette Couch, David Miller | | |
| 158 | MIC Email | EMAIL-00000622 to EMAIL-00000623 | DM emails a potential customer about B&Y's status as an AD when supplying drugs to MIC<br><br>RE_ __SPAM__AD List for B & Y.rtf | David Miller; Louis Milowsky | | |
| 159 | MIC Email | EMAIL-00000624 to EMAIL-00000626 | Summary for MIC's buys from Red Rock for several months in 2010<br><br>Red Rock 1.5%25.html | Marie Polichetti, David Miller | | |
| 160 | MIC Email | EMAIL-00000627 to EMAIL-00000628 | Summary for MIC's buys from all suppliers in 2010<br><br>2010 PURCHASES / MARGIN REPORT AS OF 11-18-10.rtf | Jeanette Couch, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 161 | MIC Email | EMAIL-00000629 to EMAIL-00000638 | DM copied on email showing that Mark Johnson is a signer on B&Y account.<br><br>FW_ Scanned Document/Image from MFP09512BBG01.html | Yusef Yassin, David Miller | | |
| 162 | MIC Email | EMAIL-00000639 to EMAIL-00000640 | DM sent an email with a MN BOP inspection report documenting that B&Y is the supplier of drugs to MIC.<br><br>inspection MIC.html | Jim Russo, Sumeet Singh, David Miller | | |
| 163 | MIC Email | EMAIL-00000641 to EMAIL-00000652 | DM document detailing purchase of FMC by DM<br><br>FMC Business Purchase Agreement Revised 5.9.14.docx | David Miller | | |
| 164 | MIC Email | EMAIL-00000653 to EMAIL-00000654 | Scanned signed letter from B&Y and Yusef Yassin stating that B&Y is an AD, and associated soft copy.<br><br>letter re ad status.pdf BY.Vendor.Letter1-10-11.docx | Yusef Yassin, | | |
| 165 | MIC Email | EMAIL-00000655 to EMAIL-00000656 | DM copied on email with Red Rock agreement signed by MS<br><br>1705243.html | Marie Polichetti, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 166 | MIC Email | EMAIL-00000657 to EMAIL-00000662 | DM receives email detailing drugs supplied by AS<br><br>2060549.html<br>2060551.html | Jeanette Couch; Marie Polichetti | | |
| 167 | MIC Email | EMAIL-00000663 to EMAIL-00000666 | Alisha works for DM<br><br>2635995.html | Alisha Rodriguez; Marie Polichetti | | |
| 168 | MIC Email | EMAIL-00000667 to EMAIL-00000670 | AS informed by JC that he provided a bad bottle<br><br>2637716.html | Jeanette Couch | | |
| 169 | MIC Email | EMAIL-00000671 to EMAIL-00000674 | DM copied on email with GC National license<br><br>2584692.html | Marie Polichetti; Yusef Yassin | | |
| 170 | MIC Email | EMAIL-00000675 to EMAIL-00000680 | DM copied on a daily flash report showing B&Y under account payable with sub-headings of BR and GC.<br><br>2585599.html | Marie Polichetti, David Miller | | |
| 171 | MIC Email | EMAIL-00000681 to EMAIL-00000683 | Email from Bernie to GC National with drug list at the direction of DM<br><br>FW_ Message from KMBT_C353.html<br>IPM.Note.html | Bernie Guillen, David Miller | | |
| 172 | MIC Email | EMAIL-00000684 | Bernie asks DM if it is still okay to use Biz Support address as ship from<br><br>UPS.html | Bernie Guillen, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 173 | MIC Email | EMAIL-00000685 to EMAIL-00000690 | MP copies DM on payment information to Red Rock and AS<br><br>Wire pmts 2010.html IW 3% & Red Rock 1.5%.html | Marie Polichetti, David Miller | | |
| 174 | MIC Email | EMAIL-00000691 to EMAIL-00000696 | Daily flash report showing accounts payable to FMC/GC<br><br>203873.html | Marie Polichetti, David Miller | | |
| 175 | MIC Email | EMAIL-00000697 to EMAIL-00000736 | Supplier list which identities ABC as having POC of AS and MS, along with Peter.<br><br>203907.html | Jeanette Couch | | |
| 176 | MIC Email | EMAIL-00000737 to EMAIL-00000740 | DM details info to be included on a pedigree involving B&Y and says that people don't care about pedigrees.<br><br>1306926.html | Jeanette Couch, David Miller | | |
| 177 | MIC Email | EMAIL-00000741 to EMAIL-00000744 | DM drafts a letter on behalf of B&Y falsely stating that B&Y is an AD<br><br>1306926.html | David Miller | | |
| 178 | MIC Email | EMAIL-00000745 | DM discusses pricing conversation with AS<br><br>1310494.html | Jeanette Couch; Marie Polichetti | | |
| 179 | MIC Email | EMAIL-00000746 | DM emailed by JC about invoicing B&Y for drugs received from AS<br><br>1317421.html | Jeanette Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 180 | MIC Email | EMAIL-00000747 | DM has a task item implying direct supervision of Javier, and also mentioning USSG § .<br><br>1497706.html | Javier Ramirez | | |
| 181 | MIC Email | EMAIL-00000748 to EMAIL-00000750 | DM copied on scanned signed agreement between Red Rock (signed by MS) and MIC for Red Rock to be a supplier.<br><br>1546618.html. | Marie Polichetti, David Miller | | |
| 182 | MIC Email | EMAIL-00000751 to EMAIL-00000752 | DM instructs JC on how to handle drugs from AS and Red Rock<br><br>1587622.html | Jeanette Couch, David Miller | | |
| 183 | MIC Email | EMAIL-00000753 to EMAIL-00000754 | DM emails about being supplied by Fernando<br><br>1590252.html | Jim Russo; Jeanette Couch, David Miller | | |
| 184 | MIC Email | EMAIL-00000755 | DM emails about IW and Aziz Nurhan being a supplier<br><br>1613890.html | Jeanette Couch, David Miller | | |
| 185 | MIC Email | EMAIL-00000756 to EMAIL-00000764 | Email in which MP directs Yusef Yassin to pay suppliers Trans Atlantic and BR, along with other suppliers, for drugs purportedly sold to B&Y<br><br>1833318.html | Marie Polichetti; Yusef Yassin; David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 186 | MIC Email | EMAIL-00000765 to EMAIL-00000766 | DM states his in-depth knowledge of pedigree requirement when discussing another supplier<br><br>1904230.html | Jeanette Couch; David Miller | | |
| 187 | MIC Email | EMAIL-00000767 to EMAIL-00000768 | S. Singh email attaching FMC letter re new management signed by Bernie Guillen (Spanish) 3806089.html | Bernie Guillen | | 1/7/2022 |
| 187-A | MIC Email | | FMC letter re new management signed by Bernie Guillen (English translation + certification) | Bernie Guillen | | 1/7/2022 |
| 188 | MIC Email | EMAIL-00000769 to EMAIL-00000779 | Summary scan of invoicing in 2014 for drugs from Westprime and Sky Atlantic<br><br>3783738.html | Jeanette Couch | | |
| 189 | MIC Email | EMAIL-00000780 to EMAIL-00000791 | Summary spreadsheet detailing buys in 2015<br><br>3584962.html | Jeanette Couch | | |
| 190 | MIC Email | EMAIL-00000792 to EMAIL-00000793 | Notes by JC, apparently from DM, that state that pedigrees will stop at FMC and not show their supplier of Westprime.<br><br>3470718.html<br>3414321.html | Jeanette Couch, David Miller | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 191 | MIC Email | EMAIL-00000794 to EMAIL-00000802 | Sham purchase of diabetic suppliers from the real Westprime by MIC<br><br>3175507.html<br>3143937.html | Sumeet Singh | | |
| 192 | MIC Email | EMAIL-00000803 to EMAIL-00000804 | JC emails "Mike" with Westprime license<br><br>2560996.html | Jeanette Couch | | |
| 193 | MIC Email | EMAIL-00000805 | JC and DM apparently set up a meeting with AS to discuss inventory issues.<br><br>2479182.html | Jeanette Couch, David Miller | | |
| 194 | MIC Email | EMAIL-00000806 to EMAIL-00000815 | DM instructs JC on supplier discounts for GC<br><br>2403371.html | Jeanette Couch | | |
| 195 | | EMAIL-00000816 to EMAIL-00000821 | gilead final_.html | James Russo | | |
| 196 | | EMAIL-00000823 to EMAIL-00000844 | 2012 emails re: Cymbalta<br><br>entry_15940091.eml.[AD].html | Bernie Guillen | | |
| 197 | | EMAIL-00000845 to EMAIL-00000849 | 2012 emails re: Cymbalta<br><br>entry_75801873.eml.[AD].html | Marie Polichetti | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 198 | | EMAIL-00000850 to EMAIL-00000893 | 2012 emails re: Cymbalta<br><br>entry _963204934.eml.[AD].html | Yusef Yassin, Marie Polichetti, David Miller | | |
| 199 | | EMAIL-00000894 to EMAIL-00000897 | 2012 emails re: Cymbalta<br><br>entry _965755505.eml.[AD].html | Yusef Yassin | | |
| 200 | | EMAIL-00000898 to EMAIL-00000902 | 2012 emails re: Cymbalta<br><br>entry _966947078.eml.[AD].html | Yusef Yassin, Marie Polichetti | | |
| 201 | | EMAIL-00000903 to EMAIL-00000924 | 2012 emails re: various medications<br><br>entry _15940091.eml.[AD].html | Bernie Guillen | | |
| 202 | | EMAIL-00000925 to EMAIL-00000928 | 2012 emails re: various medications<br><br>entry _67108589.eml.[AD].html | | | |
| 203 | | EMAIL-00000929 to EMAIL-00000932 | 2012 emails re: various medications<br><br>entry _954601877.eml.[AD].html | Yusef Yassin | | |
| 204 | | EMAIL-00000933 to EMAIL-00000936 | 2012 emails re: various medications<br><br>entry _955018696.eml.[AD].html | Yusef Yassin, Marie Polichetti | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 205 | | EMAIL-00000937 to EMAIL-00000968 | 2013 emails re: Advair<br><br>entry_144323284.eml.[AD].html | Bernie Guillen | | |
| 206 | | EMAIL-00000969 to EMAIL-00000971 | 2013 emails re: Advair<br><br>entry_186489766.eml.[AD].html | Marie Polichetti | | |
| 207 | | EMAIL-00000972 to EMAIL-00000975 | 2013 emails re: Advair<br><br>entry_186583658.eml.[AD].html | Marie Polichetti | | |
| 208 | | EMAIL-00000976 to EMAIL-00000979 | 2013 emails re: Advair<br><br>entry_186568535.eml.[AD].html | Marie Polichetti | | |
| 209 | | EMAIL-00000980 to EMAIL-00000983 | 2013 emails re: Advair<br><br>entry_186598381.eml.[AD].html | Marie Polichetti | | |
| 210 | | EMAIL-00000984 to EMAIL-00001017 | 2013 emails re: Advair<br><br>entry_1504023302.eml.[AD].html | Marie Polichetti, Yusef Yassin | | |
| 211 | | EMAIL-00001018 to EMAIL-00001052 | 2013 emails re: Advair<br><br>entry_1506656186.eml.[AD].html | Marie Polichetti, Yusef Yassin | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 212 | | EMAIL-00001053 to EMAIL-00001055 | 2013 emails re: Advair<br><br>entry _1511852145.eml.[AD].html | Yusef Yassin | | |
| 213 | | EMAIL-00001056 to EMAIL-00001058 | 2013 emails re: Advair<br><br>entry _1513696460.eml.[AD].html | Yusef Yassin, Marie Polichetti | | |
| 214 | | EMAIL-00001059 to EMAIL-00001088 | 2013 emails re: Cymbalta<br><br>entry _369528400.eml.[AD].html | Bernie Guillen | | |
| 215 | | EMAIL-00001089 to EMAIL-00001092 | 2013 emails re: Cymbalta<br><br>entry _409537754.eml.[AD].html | Marie Polichetti | | |
| 216 | | EMAIL-00001093 to EMAIL-00001137 | 2013 emails re: Cymbalta<br><br>entry _2103704757.eml.[AD].html | Marie Polichetti, Yusef Yassin, David Miller | | |
| 217 | | EMAIL-00001138 to EMAIL-00001180 | 2013 emails re: Cymbalta<br><br>entry _2107703107.eml.[AD].html | Marie Polichetti, Yusef Yassin, David Miller | | |
| 218 | | EMAIL-00001181 to EMAIL-00001184 | 2013 emails re: Cymbalta<br><br>entry _2110437293.eml.[AD].html | Yusef Yassin | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 219 | | EMAIL-00001185 to EMAIL-00001188 | 2013 emails re: Cymbalta entry_2140642479.eml.[AD].html | Yusef Yassin | | |
| 220 | | EMAIL-00001189 to EMAIL-00001190 | Westprime emails 3574478.html | Jeanette Couch | | |
| 221 | | EMAIL-00001191 to EMAIL-00001196 | Westprime emails 3576856.html | Jeanette Couch | | |
| 222 | | EMAIL-00001197 to EMAIL-00001199 | First Westprime Order emails 3445975.html | Jeanette Couch | | |
| 223 | | EMAIL-00001200 to EMAIL-00001211 | First Westprime Order emails VUR PO#8079 093014W-1 | Jeanette Couch | | |
| 224 | | EMAIL-00001212 to EMAIL-00001214 | First Westprime Order emails VUR PO-8079. | Jeanette Couch | | |
| 225 | | EMAIL-00001215 to EMAIL-00001216 | First Westprime Order emails Third party authorization | Marie Polichetti | | |
| 226 | | EMAIL-00001217 to EMAIL-00001218 | First Westprime Order emails FWD Please see attached | Marie Polichetti | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 227 | | EMAIL-00001219 to EMAIL-00001220 | First Westprime Order emails<br><br>WESTPRIME LICENSE | Jeanette Couch | | |
| 228 | | EMAIL-00001221 to EMAIL-00001226 | First Westprime Order emails<br><br>FW Invoice 37378 from Westprime Systems Inc | Marie Polichetti | | |
| 229 | | EMAIL-00001227 to EMAIL-00001232 | Dual Paperwork transaction emails<br><br>BY PO-4342.html | Jeanette Couch | | |
| 230 | | EMAIL-00001233 to EMAIL-00001238 | Dual Paperwork transaction emails<br><br>FW_ BY PO-4342.html | Jim Russo | | |
| 231 | | EMAIL-00001239 to EMAIL-00001241 | Dual Paperwork transaction emails<br><br>SEND SUPPLIER INVOICE FOR OFFER 050511A-1216.xls.html | Jeanette Couch | | |
| 232 | | EMAIL-00001242 to EMAIL-00001244 | Dual Paperwork transaction emails<br><br>BY PO-4341.html | Jeanette Couch | | |
| 233 | | EMAIL-00001245 to EMAIL-00001247 | Dual Paperwork transaction emails<br><br>FW_ BY PO-4341.html | Jeanette Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 234 | | EMAIL-00001248 to EMAIL-00001249 | Dual Paperwork transaction emails<br><br>RE_ SEND SUPPLIER INVOICE FOR OFFER 050511A-1216.xls.html | Jeanette Couch | | |
| 235 | | EMAIL-00001250 to EMAIL-00001252 | Dual Paperwork transaction emails<br><br>Invoice PO 4341.html | Jeanette Couch | | |
| 236 | | EMAIL-00001253 | Combivent Return / 621 | Jim Russo, Jeannette Couch | | |
| 237 | | EMAIL-00001254 to EMAIL-00001255 | B&Y Vendor Letter 1-10-11 | Marie Polichetti, Yusef Yassin | | |
| 238 | | EMAIL-00001256 to EMAIL-00001259 | Steve Mays (AmerisourceBergen) emails with MIC<br><br>FW Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 239 | | EMAIL-00001260 | Steve Mays (AmerisourceBergen) emails with MIC<br><br>My emails related to MIC from May 2013 | Steve Mays | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 240 | | EMAIL-00001261 | Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 241 | | EMAIL-00001262 to EMAIL-00001263 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 242 | | EMAIL-00001264 to EMAIL-00001265 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 243 | | EMAIL-00001266 to EMAIL-00001267 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 244 | | EMAIL-00001268 to EMAIL-00001269 | FW Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 245 | | EMAIL-00001270 to EMAIL-00001272 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 246 | | EMAIL-00001273 to EMAIL-00001275 | FW Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 247 | | EMAIL-00001276 to EMAIL-00001278 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 248 | | EMAIL-00001279 to EMAIL-00001282 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 249 | | EMAIL-00001283 to EMAIL-00001286 | FW Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 250 | | EMAIL-00001287 to EMAIL-00001290 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 251 | | EMAIL-00001291 to EMAIL-00001294 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 252 | | EMAIL-00001295 to EMAIL-00001299 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 253 | | EMAIL-00001300 to EMAIL-00001304 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 254 | | EMAIL-00001305 to EMAIL-00001309 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 255 | | EMAIL-00001310 to EMAIL-00001314 | RE Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan MN and Independent Wholesale Drug - Philadelphia PA | Steve Mays | | |
| 256 | | EMAIL-00001315 to EMAIL-00001319 | RE_ Minnesota Independent Cooperative (MIC) - Mendota Heights or Eagan_ MN and Independent Wholesale Drug - Philadelphia_ PA | Steve Mays | | |
| 257 | | EMAIL-00001320 to EMAIL-00001321 | entry _984880266.eml.[AD] - GC National license | Marie Polichetti, Yusef Yassin, David Miller | | |
| 258 | | EMAIL-00001322 to EMAIL-00001324 | GC National | Marie Polichetti, Yusef Yassin, David Miller | | |
| 259 | | EMAIL-00001325 to EMAIL-00001326 | entry _1086805254.eml.[AD] - From Bernie | Marie Polichetti, Yusef Yassin, Bernie Guillen | | |
| 260 | | EMAIL-00001327 | South Carolina Board of Pharmacy Permit<br><br>SKMBT_C35313020 812360 | Marie Polichetti, Yusef Yassin, Bernie Guillen | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 261 | | EMAIL-00001328 | entry _1852027084.eml.[AD] - evidence of pharmaceutical | Yusef Yassin | | |
| 262 | | EMAIL-00001329 | Abbott Laboratories Envelopes<br><br>abbot.pdf | Yusef Yassin | | |
| 263 | | EMAIL-00001330 | B&Y Form<br><br>abbot2 1.pdf | Yusef Yassin | | |
| 264 | | EMAIL-00001331 | B&Y Invoice<br><br>abbot2.pdf | Yusef Yassin | | |
| 265 | | EMAIL-00001332 | entry _1874668700.eml.[AD] - Abbot Hospira | Yusef Yassin | | |
| 266 | | EMAIL-00001333 | Packing List<br><br>Hospira & Abbot 1.pdf | Yusef Yassin | | |
| 267 | | EMAIL-00001334 | Abbott Laboratories Order Confirmation<br><br>Hospira & Abbot.pdf | Yusef Yassin | | |
| 268 | | EMAIL-00001335 to EMAIL-00001336 | entry _1912507161.eml.[AD] - RE_ Abbot Hospira | Yusef Yassin | | |
| 269 | | EMAIL-00001337 to EMAIL-00001338 | entry _1912517055.eml.[AD] - RE_ evidence of pharmaceutical | Yusef Yassin | | |
| 270 | | EMAIL-00001339 to EMAIL-00001340 | entry _2332094156.eml.[AD] - Supplier pmt 2-6-2014 PREPAY | Marie Polichetti, Yusef Yassin | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 271 | | EMAIL-00001341 | Wire information<br><br>DM Prepay (WR020614) 2-5-2014.pdf | Marie Polichetti, Yusef Yassin | | |
| 272 | | EMAIL-00001342 | Wire information<br><br>MJ Prepay (WR020614) 2-5-2014.pdf | Marie Polichetti, Yusef Yassin | | |
| 273 | | EMAIL-00001343 | entry _2339525731.eml.[AD] - 2 vendors | Yusef Yassin | | |
| 274 | | EMAIL-00001344 | Wire information<br><br>DM Prepay (WR020614) 2-5-2014.pdf | Yusef Yassin | | |
| 275 | | EMAIL-00001345 | Wire information<br><br>MJ Prepay (WR020614) 2-5-2014.pdf | Yusef Yassin | | |
| 276 | | EMAIL-00001346 | entry _2339735694.eml.[AD] - address | Marie Polichetti, Yusef Yassin | | |
| 277 | | EMAIL-00001347 to EMAIL-00001348 | entry _2341585449.eml.[AD] - RE_ address | Marie Polichetti, Yusef Yassin | | |
| 278 | | EMAIL-00001349 to EMAIL-00001350 | entry _2367870262.eml.[AD] - FW_ vendor payment | Marie Polichetti, Yusef Yassin | | |
| 279 | | EMAIL-00001351 | doral bank transfer form<br><br>WJ Capital Payment.pdf | Marie Polichetti, Yusef Yassin | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 280 | | EMAIL-00001352 to EMAIL-00001353 | entry _2385930430.eml.[AD] - Supplier pmt 3-7-2014 | Marie Polichetti, Yusef Yassin | | |
| 281 | | EMAIL-00001354 to EMAIL-00001404 | Wire information and GC National invoices GC National (WR03072014) 3-6-2014.pdf | Marie Polichetti, Yusef Yassin | | |
| 282 | | EMAIL-00001405 | entry _2397456912.eml.[AD] - SUPPLIER LICENSE | Jeannette Couch, Yusef Yassin | | |
| 283 | | EMAIL-00001406 to EMAIL-00001409 | South Carolina Board of Pharmacy Permit SUPPLIER LICENSE.pdf | Jeannette Couch, Yusef Yassin | | |
| 284 | | EMAIL-00001410 to EMAIL-00001411 | entry _2419914207.eml.[AD] - SUPPLIER LICENSE | Jeannette Couch, Yusef Yassin | | |
| 285 | | EMAIL-00001412 to EMAIL-00001415 | South Carolina Board of Pharmacy Permit SUPPLIER LICENSE.pdf | Jeannette Couch, Yusef Yassin | | |
| 286 | | EMAIL-00001416 | entry _2488874720.eml.[AD] - third party authorization | Marie Polichetti, Yusef Yassin | | |
| 287 | | EMAIL-00001417 | B&Y Authorization Scan 5.12.14, 11.55 AM.pdf | Marie Polichetti, Yusef Yassin | | |
| 288 | | EMAIL-00001418 to EMAIL-00001419 | Email from J. Couch to GCN asking for more Abilify. | Jeanette Couch, Bernie Guillen | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 289 | | EMAIL-00001420 to EMAIL-00001421 | entry _17963269.eml.[AD] - pedigree | Jeanette Couch | | |
| 290 | | EMAIL-00001422 | entry _112760357.eml.[AD] | Jeanette Couch | | |
| 291 | | EMAIL-00001423 to EMAIL-00001424 | entry _112761642.eml.[AD] - Non-Manufacturer Vendor agreement and continuing guaranty (B&Y-GCN) | Jeanette Couch | | |
| 292 | | EMAIL-00001425 | Non-Manufacturer Vendor agreement and continuing guaranty (B&Y-GCN).doc | Jeanette Couch | | |
| 293 | | EMAIL-00001426 to EMAIL-00001427 | entry _618226709.eml.[AD] - LICENSE | Jeanette Couch, Bernie Guillen | | |
| 294 | | EMAIL-00001428 | entry _675399000.eml.[AD] - Please see attached | Marie Polichetti | | |
| 295 | | EMAIL-00001429 | Nulife Pharmaceuticals, Inc. bank information<br><br>Bank Account Information.pdf | Marie Polichetti | | |
| 296 | | EMAIL-00001430 to EMAIL-00001431 | entry _675967850.eml.[AD] - NULIFE LICENSE | Jeanette Couch, Bernie Guillen | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 297 | | EMAIL-00001432 | Nulife Pharmaceuticals, Inc. certificate of licensure<br><br>001.jpg | Jeanette Couch, Bernie Guillen | | |
| 298 | | EMAIL-00001433 to EMAIL-00001434 | entry _689066171.eml.[AD ] - [FWD_ Third party authorization] | Marie Polichetti | | |
| 299 | | EMAIL-00001435 | GC National authorization form<br><br>GC National TP Authorization - blank 10-7-2014.pdf | Marie Polichetti | | |
| 300 | Bank Records | Trial 0098361-Trial 0098429 | Archstone Financial Wjcapjanjune 2014.pdf | | | |
| 301 | Bank Records | Trial 0098430-Trial 0098486 | Archstone Financial wjcapjuly14 june15.pdf | [First Stip] | | |
| 302 | Bank Records | Trial 0098487-Trial 0098520 | Archstone Financial WJcarbajal1.pdf | | | |
| 303 | Bank Records | Trial 0098521-Trial 0098603 | Archstone Financial WJcarbajal2.pdf | | | |
| 304 | Bank Records | Trial 0098604-Trial 0098630 | Archstone Financial WJfaust1.pdf | | | |
| 305 | Bank Records | Trial 0098631-Trial 0098663 | Archstone Financial WJfaust2.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 306 | Bank Records | Trial 0098664-Trial 0098682 | Archstone Financial WJfaust3.pdf | | | |
| 307 | Bank Records | Trial 0098683-Trial 0098784 | Archstone Financial WJgarcia.pdf | | | |
| 308 | Bank Records | Trial 0098785-Trial 0098819 | Archstone Financial WJgilbertbrown.pdf | | | |
| 309 | Bank Records | Trial 0098820-Trial 0098916 | Archstone Financial WJmorales1.pdf | | | |
| 310 | Bank Records | Trial 0098917-Trial 0099022 | Archstone Financial WJperrault.pdf | | | |
| 311 | Bank Records | Trial 0099023-Trial 0099099 | Archstone Financial WJthompson1.pdf | | | |
| 312 | Bank Records | Trial 0099100-Trial 0099137 | Archstone Financial WJthompson2.pdf | | | |
| 313 | Bank Records | Trial 0099138-Trial 0099147 | Archstone Financial WJthompson3.pdf | | | |
| 314 | Bank Records | Trial 0099148-Trial 0099159 | Archstone Financial WJwalkernill1.pdf | | | |
| 315 | Bank Records | Trial 0099160-Trial 0099207 | Archstone Financial WJwalkernill2.pdf | | | |
| 316 | Bank Records | Trial 0099208-Trial 0099253 | Archstone Financial WJwalkernill3.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 317 | Bank Records | Trial 008359-Trial 009843 | Associated Bank 2283283550 MIC Statements Offsets Wires Sign Card | [first stip] | | |
| 318 | Bank Records | Trial 0099832-Trial 0099841 | Associated Bank 2283283550 Minnesota Independent ACH.pdf | | | |
| 319 | Bank Records | Trial 0099842-Trial 0099843 | Associated Bank 2283283550 Minnesota Independent Offset June check deposit.pdf | | | |
| 320 | Bank Records | Trial 0099844-Trial 0099849 | Associated Bank 2283283550 Minnesota Independent Open Docs.pdf | | | |
| 321 | Bank Records | KR0355866-KR0355882 | Associated Bank 2283283550 Minnesota Independent Statements B | [first stip] | | |
| 322 | Bank Records | KR0355889-KR0355895 | Associated Bank 2283283550 Minnesota Independent Statements C | | | |
| 323 | Bank Records | Trial 0099850-Trial 0100056 | Associated Bank 2283283550 Minnesota Independent Statements.pdf | [first stip] | | |
| 324 | Bank Records | KR0354404-KR0354529 | Associated Bank 2283283550 Minnesota Independent Wires B | | | |
| 325 | Bank Records | Trial 0100057-Trial 0100561 | Associated Bank 2283283550 Minnesota Independent Wires.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 326 | Bank Records | KR0462542-KR0462678 | Banc of California 4010001602 WJ Capital Sign & Statements | [first stip] | | |
| 327 | Bank Records | KR0143296-KR0143315 | Banco Santander 3004892983 FMC Distributor Sign Card | | | |
| 328 | Bank Records | KR0143268-KR0143295 | Banco Santander 3004892983 FMC Distributor Wires | | | |
| 329 | Bank Records | Trial 0057811-Trial 0065015 | Banco Santander Santander 3004892983 Deposit.pdf | | | |
| 330 | Bank Records | Trial 0065016-Trial 0067083 | Banco Santander Santander 3004892983 Offset.pdf | | | |
| 331 | Bank Records | Trial 0067084-Trial 0067169 | Banco Santander Santander 3004892983.pdf | [first stip] | | |
| 332 | Bank Records | Trial 0067172-Trial 0067191 | Banco Santander Santander Opening Docs A.pdf | | | |
| 333 | Bank Records | KR0571728-KR0571732 | Bank of America 428873618 Panda Capital Wires | | | |
| 334 | Bank Records | Trial 0010567-Trial 0010617 | Bank of America BOFA 01627-54292 GC National Wholesale B.pdf | [first stip] | | |
| 335 | Bank Records | Trial 0010618-Trial 0010618 | Bank of America BOFA 01627-54292 GC National Wholesale B.pdf | | | |
| 336 | Bank Records | Trial 0010619-Trial 0010706 | Bank of America BOFA 01627-54292 GC National Wholesale.pdf | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 337 | Bank Records | Trial 0013179-Trial 0013179 | Bank of America BOFA 0162754292 Sign Card.pdf | | | |
| 338 | Bank Records | Trial 0011753-Trial 0011764 | Bank of America BOFA -4292 GC National Wire.pdf | | | |
| 339 | Bank Records | Trial 0011765-Trial 0011783 | Bank of America BOFA 5010-1134-7730 Trans Atlantic Capital Offsets.pdf | | | |
| 340 | Bank Records | Trial 0011784-Trial 0011786 | Bank of America BOFA 5010-1134-7730 Trans Atlantic Capital Sign Card.pdf | | | |
| 341 | Bank Records | Trial 0011787-Trial 0011967 | Bank of America BOFA 5010-1134-7730 Trans Atlantic Capital.pdf | [first stip] | | |
| 342 | Bank Records | Trial 0011972-Trial 0012015 | Bank of America BOFA -7730 TACG Wire.pdf | | | |
| 343 | Bank Records | Trial 0018962 | Bank of Manhattan BOM 285126789 Offset.pdf | | | |
| 344 | Bank Records | Trial 0018963-Trial 0019000 | Bank of Manhattan BOM 285126789 Opening Docs.pdf | | | |
| 345 | Bank Records | Trial 0019001 | Bank of Manhattan BOM 285126789 Sig Card.pdf | | | |
| 346 | Bank Records | Trial 0019002-Trial 0019042 | Bank of Manhattan BOM 285126789 Wires.pdf | [first stip] | | |
| 347 | Bank Records | Trial 0019043-Trial 0019055 | Bank of Manhattan BOM 285126789.pdf | [first stip] | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 348 | Bank Records | KR0629739-KR0629798 | Citibank 203389473 Panda Capital Offset and Wires | [first stip] | | |
| 349 | Bank Records | KR0629988-KR0630019 | Citibank 203389473 Panda Capital Statements | [first stip] | | |
| 350 | Bank Records | Trial 0034096-Trial 0034109 | Citibank 204135875 204135891 204135875 205884729 Open Docs.pdf | | | |
| 351 | Bank Records | Trial 0034110-Trial 0034118 | Citibank 204135875 B.pdf | | | |
| 352 | Bank Records | Trial 0034119-Trial 0034164 | Citibank 204135875 C.pdf | | | |
| 353 | Bank Records | Trial 0034165-Trial 0034228 | Citibank 204135875 D.pdf | | | |
| 354 | Bank Records | Trial 0034229-Trial 0034234 | Citibank 204135875 Offset B.pdf | | | |
| 355 | Bank Records | Trial 0034235-Trial 0034315 | Citibank 204135875 Offset C.pdf | | | |
| 356 | Bank Records | Trial 0034316-Trial 0034596 | Citibank 204135875 Offset D.pdf | | | |
| 357 | Bank Records | Trial 0034597-Trial 0034666 | Citibank 204135875 Offset.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 358 | Bank Records | Trial 0034667-Trial 0034701 | Citibank 204135875 Wires.pdf | | | |
| 359 | Bank Records | Trial 0034702-Trial 0034796 | Citibank 204135875.pdf | [first stip] | | |
| 360 | Bank Records | Trial 0036518-Trial 0036547 | Citibank 204486534 B.pdf | [first stip] | | |
| 361 | Bank Records | Trial 0036548-Trial 0036619 | Citibank 204486534 C.pdf | | | |
| 362 | Bank Records | Trial 0036620-Trial 0036782 | Citibank 204486534 GC National Wires.pdf | | | |
| 363 | Bank Records | Trial 0036783-Trial 0036791 | Citibank 204486534 Opening Docs.pdf | | | |
| 364 | Bank Records | Trial 0036792-Trial 0037123 | Citibank 204486534 Wires B.pdf | | | |
| 365 | Bank Records | Trial 0037124-Trial 0037195 | Citibank 204486534.pd | [first stip] | | |
| 366 | Bank Records | Trial 0043467-Trial 0043468 | Citibank 40026082699 40026082707 40026082699 Open Docs B.pdf | | | |
| 367 | Bank Records | Trial 0043469-Trial 0043471 | Citibank 40026082699 40026082707 40026082699 Open Docs C.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 368 | Bank Records | Trial 0043472-Trial 0043473 | Citibank 40026082699 40026082707 40026082699 Open Docs.pdf | | | |
| 369 | Bank Records | Trial 0043474-Trial 0043511 | Citibank 40026082699 B.pdf | | | |
| 370 | Bank Records | Trial 0043512-Trial 0043651 | Citibank 40026082699 C.pdf | | | |
| 371 | Bank Records | Trial 0043652-Trial 0043743 | Citibank 40026082699 Offset B.pdf | | | |
| 372 | Bank Records | Trial 0043652-Trial 0043743 | Citibank 40026082699 Offset C.pdf | | | |
| 373 | Bank Records | Trial 0044049-Trial 0044096 | Citibank 40026082699 Offset.pdf | | | |
| 374 | Bank Records | Trial 0044097-Trial 0044108 | Citibank 40026082699 Wires.pdf | | | |
| 375 | Bank Records | Trial 0044109-Trial 0044275 | Citibank 40026082699.pdf | | | |
| 376 | Bank Records | KR0723995-KR0724273 | City National Bank 112742360 The Etail Network Checks | | | |
| 377 | Bank Records | KR0723813-KR0723919 | City National Bank 112742360 The Etail Network Statements | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 378 | Bank Records | KR0723963-KR0723994 | City National Bank 112742360 The Etail Network Wires | [first stip] | | |
| 379 | Bank Records | Trial 0182802-Trial 0182864 | City of Newport Beach - Department of Building Inspection | | | |
| 380 | Bank Records | Trial 0048771-Trial 0048792 | Comerica 1894966892 1894966884 Opening Docs.pdf | | | |
| 381 | Bank Records | Trial 0048793-Trial 0048798 | Comerica 1894966892 Offset.pdf | | | |
| 382 | Bank Records | Trial 0048799-Trial 0048824 | Comerica 1894966892 Wires.pdf | [first stip] | | |
| 383 | Bank Records | Trial 0048825-Trial 0048839 | Comerica 1894966892.pdf | [first stip] | | |
| 384 | Bank Records | Trial 0050204-Trial 0050249 | Doral Bank 2340005285 B&Y Deposit.pdf | | | |
| 385 | Bank Records | Trial 0101946-Trial 0101952 | Doral Bank 2340005285 B&Y Wholesale ACH.pdf | | | |
| 386 | Bank Records | Trial 010953-Trial 010220 | Doral Bank 2340005285 B&Y Wholesale Offsets & Wires.pdf | | | |
| 387 | Bank Records | Trial 0102221-Trial 0102505 | Doral Bank 2340005285 B&Y Wholesale Offsets.pdf | | | |
| 388 | Bank Records | Trial 0102506-Trial 0102524 | Doral Bank 2340005285 B&Y Wholesale Opening Docs.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 389 | Bank Records | Trial 0102525-Trial 0102664 | Doral Bank 2340005285 B&Y Wholesale Statements.pdf | | | |
| 390 | Bank Records | Trial 0050250-Trial 0050466 | Doral Bank 2340005285 B&Y Wires.pdf | [first stip] | | |
| 391 | Bank Records | Trial 0050467-Trial 0050601 | Doral Bank 2340005285 B&Y.pdf | [first stip] | | |
| 392 | Bank Records | Trial 0102665-Trial 0102826 | Doral Bank 2840006726 B&Y Wholesale ACH & Offsets.pdf | | | |
| 393 | Bank Records | Trial 0102827-Trial 0102868 | Doral Bank 2840006726 B&Y Wholesale Opening Docs.pdf | | | |
| 394 | Bank Records | Trial 0102869-Trial 0102922 | Doral Bank 2840006726 B&Y Wholesale Statements.pdf | [first stip] | | |
| 395 | Bank Records | Trial 0102923-Trial 0103114 | Doral Bank 2840006726 B&Y Wholesale Wires.pdf | | | |
| 396 | Bank Records | Trial 0050602-Trial 0050647 | Doral Bank 2840006726 B&Y Wires B.pdf | [first stip] | | |
| 397 | Bank Records | Trial 0050648-Trial 0050792 | Doral Bank 2840006726 B&Y Wires.pdf | [first stip] | | |
| 398 | Bank Records | Trial 0050793-Trial 0050841 | Doral Bank 2840006726 B&Y.pdf | [first stip] | | |
| 399 | Bank Records | Trial 0123360-Trial 0128218 | EC Internet Pedigrees 02.pdf | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 400 | Bank Records | Trial 0128219-Trial 0137254 | EC Internet Pedigrees 03.pdf | [first stip] | | |
| 401 | Bank Records | Trial 0137255-Trial 0150368 | EC Internet Pedigrees 04.pdf | [first stip] | | |
| 402 | Bank Records | Trial 0150369-Trial 0180937 | EC Internet Pedigrees 05.pdf | [first stip] | | |
| 403 | Bank Records | Trial 0103115-Trial 0123233 | EC Internet Pedigrees.pdf | [first stip] | | |
| 404 | Bank Records | Trial 0000001-Trial 0000300 | Homestead Escrow 213 34th Street Newport Beach CA Loan Documents A.pdf | | | |
| 405 | Bank Records | Trial 0000301-Trial 0000495 | Homestead Escrow 213 34th Street Newport Beach CA Loan Documents B.pdf | | | |
| 406 | Bank Records | Trial 0000496 | Homestead Escrow 213 34th Street Newport Beach CA miller34thcounter.pdf | | | |
| 407 | Bank Records | Trial 0000497-Trial 0000512 | Homestead Escrow 213 34th Street Newport Beach CA miller34thoffer.pdf | | | |
| 408 | Bank Records | Trial 0000513-Trial 0000867 | Homestead Escrow 213 34th Street Newport Beach CA Millerdavid.pdf | Ludes | | |
| 409 | IRS | 0068167-Trial 0068970 | Tax Returns | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 410 | Bank Records | Trial 0020926- Trial 0020964 | Chase 419133983 GC National Wholesale Inc Wires 02.pdf | | | |
| 411 | Bank Records | Trial 0020965- Trial 0021006 | Chase 419133983 GC National Wholesale Inc Wires.pdf | [first stip] | | |
| 412 | Bank Records | Trial 0021007- Trial 0021077 | Chase 419133983 GC National Wholesale Inc.pdf | [first stip] | | |
| 413 | Bank Records | KR0621719- KR0621781 | Chase 4232149636 Panda Capital Sign and Statements | | | |
| 414 | Bank Records | Trial 0028279 | Chase 909589418 Trans Atlantic Sig Card.pdf | | | |
| 415 | Bank Records | Trial 0028280- Trial 0028375 | Chase 909589418 Trans Atlantic .pdf | [first stip] | | |
| 416 | Bank Records | Trial 0056539- Trial 0056544 | Merchant Bank Merchant 70050342 Open Docs.pdf | | | |
| 417 | Bank Records | Trial 0056555- Trial 0056560 | Merchant MIC 70050342 B.pdf | [first stip] | | |
| 418 | Bank Records | Trial 0056561- Trial 0056562 | Merchant MIC 70050342 Offset.pdf | | | |
| 419 | Bank Records | Trial 0056563- Trial 0056587 | Merchant MIC 70050342 Wires.pdf | [first stip] | | |
| 420 | Bank Records | Trial 0056588- Trial 0056678 | Merchant MIC 70050342.pdf | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 421 | Bank Records | Trial 0056679-Trial 0056709 | Merchants Bank (2).pdf | | | |
| 422 | Bank Records | Trial 0123234-Trial 0123264 | Merchants Bank 70050342 Minnesota Independent Offsets.pdf | | | |
| 423 | Bank Records | Trial 0123265-Trial 0123274 | Merchants Bank 70050342 Minnesota Independent Open Docs.pdf | | | |
| 424 | Bank Records | Trial 0123275-Trial 0123305 | Merchants Bank 70050342 Minnesota Independent Statements Aug and Sep 2014.pdf | | | |
| 425 | Bank Records | Trial 0123306-Trial 0123318 | Merchants Bank 70050342 Minnesota Independent Wires.pdf | | | |
| 426 | Bank Records | Trial 0056710-Trial 0056733 | Merchants +MIC+ wires B.pdf | | | |
| 427 | Bank Records | Trial 0056734-Trial 0056746 | Merchants+MIC+ wires.pdf | | | |
| 428 | Bank Records | Trial 0056755-Trial 0056772 | Merchant Bank MN Independent ACH 2015 ACHWireTransActivity.pdf | | | |
| 429 | Bank Records | Trial 0056773-Trial 0056808 | Merchant Bank MN Independent ACH 2015 Originated Items.pdf | | | |
| 430 | Bank Records | Trial 0056817-Trial 0056864 | Nevada State Bank 12111951 Statements.pdf | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 431 | Bank Records | Trial 0056865-Trial 0056984 | Nevada State Bank 12111951 Wires.pdf | [first stip] | | |
| 432 | Bank Records | Trial 0074674-Trial 0074678 | WFB 2663428262 2663428270 3656224924 3656224916 Sign Card.pdf | | | |
| 433 | Bank Records | Trial 0074679-Trial 0074682 | WFB 2663428262 A.pdf | | | |
| 434 | Bank Records | Trial 0074683-Trial 0074684 | WFB 2663428262 Deposit.pdf | | | |
| 435 | Bank Records | Trial 0074685-Trial 0074690 | WFB 2663428262 Wire.pdf | | | |
| 436 | Bank Records | Trial 0074691-Trial 0074716 | WFB 2663428262 Withdrawal B.pdf | | | |
| 437 | Bank Records | Trial 0074717-Trial 0074744 | WFB 2663428262 Withdrawal.pdf | [first stip] | | |
| 438 | Bank Records | Trial 0074745-Trial 0074790 | WFB 2663428262.pdf | [first stip] | | |
| 439 | Bank Records | Trial 0074830 | WFB 2663628262 Account Opening | | | |
| 440 | Bank Records | Trial 0074674-Trial 0074678 | WFB 2663428262 2663428270 3656224924 3656224916 Sign Card | | | |
| 441 | Bank Records | Trial 0074793-Trial 0074794 | WFB 2663428270 Deposit.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 442 | Bank Records | Trial 0074795-Trial 0074799 | WFB 2663428270 Photos.pdf | | | |
| 443 | Bank Records | Trial 0074800-Trial 0074801 | WFB 2663428270 Wire.pdf | | | |
| 444 | Bank Records | Trial 0074802-Trial 0074815 | WFB 2663428270 Wire.pdf | | | |
| 445 | Bank Records | Trial 0074816-Trial 0074829 | WFB 2663428270 Withdrawal.pdf | | | |
| 446 | Bank Records | Trial 0076328 | WFB 3012158402 Offset B.pdf | | | |
| 447 | Bank Records | Trial 0076329-Trial 0076758 | WFB 3012158402 Offset Deposit.pdf | | | |
| 448 | Bank Records | Trial 0076759-Trial 0077169 | WFB 3012158402 Offset.pdf | | | |
| 449 | Bank Records | Trial 0077170-Trial 0077176 | WFB 3012158402 Sign Card B.pdf | | | |
| 450 | Bank Records | Trial 0077177 | WFB 3012158402 Sign Card.pdf | | | |
| 451 | Bank Records | Trial 0077178-Trial 0077392 | WFB 3012158402 Wires.pdf | [first stip] | | |
| 452 | Bank Records | Trial 0077393-Trial 0077409 | WFB 3012158402 Withdrawal Information.pdf | | | |
| 453 | Bank Records | Trial 0077410-Trial 0077529 | WFB 3012158402.pd | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 454 | Bank Records | Trial 0097375-Trial 0097494 | WFB MIC 3012158402 | [first stip] | | |
| 455 | Bank Record | Trial 0097858-Trial 0097861 | WFB Signature Card MIC 3012158402 | | | |
| 456 | Bank Records | KR0621241-KR0621251 | Wells Fargo Bank 3828039069 Panda Capital Statements | [first stip] | | |
| 457 | Bank Records | KR0621166-KR0621186 | Wells Fargo Bank 3828039069 Panda Capital Wires | [first stip] | | |
| 458 | Bank Records | KR0621397-KR0621400 | WFB 3828039069 Panda Capital Sign Card | | | |
| 459 | Bank Records | KR0621241-KR0621251 | WFB 3828039069 Panda Capital Statements | | | |
| 460 | Bank Records | KR0621166-KR0621186 | WFB 3828039069 Panda Capital Wires | [first stip] | | |
| 461 | Bank Records | Trial 0083890-Trial 0083893 | WFB 6634217233 GC National Sign Card.pdf | | | |
| 462 | Bank Records | Trial 0083894-Trial 0083900 | WFB 6634217233 Wires.pdf | | | |
| 463 | Bank Records | Trial 0083901-Trial 0083934 | WFB 6634217233.pdf | | | |
| 464 | Bank Records | Trial 0093965-Trial 0093971 | WFB GC National 6634217233 Wires | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 465 | Bank Records | Trial 0093972-Trial 0094005 | WFB GC National 6634217233 | | | |
| 466 | Bank Records | Trial 0086203-Trial 0086209 | WFB 7808675727 Deposit.pdf | | | |
| 467 | Bank Records | Trial 0086210-Trial 0087279 | WFB 7808675727 Offset B.pdf | | | |
| 468 | Bank Records | Trial 0087280-Trial 0087779 | WFB 7808675727 Offset.pdf | | | |
| 469 | Bank Records | Trial 0087780-Trial 0087787 | WFB 7808675727 Sign Card.pdf | | | |
| 470 | Bank Records | Trial 0087788-Trial 0087887 | WFB 7808675727 Wires.pdf | [first stip] | | |
| 471 | Bank Records | Trial 0087888-Trial 0088013 | WFB 7808675727.pdf | [first stip] | | |
| 472 | Bank Records | Trial 0094006-Trial 0094131 | WFB Independent Wholesale Drug 7808675727 | | | |
| 473 | Bank Records | Trial 0097847-Trial 0097852 | WFB Signature Card Independent Wholesale Drug 7808675727 7733582360 | | | |
| 474 | Bank Records | Trial 0070947-Trial 0070947 | WFB 839436334 Bill Pay.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 475 | Bank Records | Trial 0070948-Trial 0070966 | WFB 839436334 Deposit.pdf | | | |
| 476 | Bank Records | Trial 0070967-Trial 0071102 | WFB 839436334 Miller David.pdf | | | |
| 477 | Bank Records | Trial 0071103-Trial 0071104 | WFB 839436334 Offset B.pdf | | | |
| 478 | Bank Records | Trial 0071105-Trial 0071107 | WFB 839436334 Offset C.pdf | | | |
| 479 | Bank Records | Trial 0071108-Trial 0071107 | WFB 839436334 Offset.pdf | | | |
| 480 | Bank Records | Trial 0071134-Trial 0071148 | WFB 839436334 Wires.pdf | | | |
| 481 | Bank Records | Trial 0009895-Trial 0009919 | B&Y Wholesale 9473518406 | | | |
| 482 | Bank Records | Trial 0092036-Trial 0092040 | WFB 9473518406 Sign Card.pdf | | | |
| 483 | Bank Records | Trial 0092036-Trial 0092040 | WFB 9473518406 Sign Card.pdf | | | |
| 484 | Bank Records | Trial 0092041 | WFB 9473518406 Wires B.pdf | | | |
| 485 | Bank Records | Trial 0092042-Trial 0092275 | WFB 9473518406 Wires.pdf | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 486 | Bank Records | Trial 0092276-Trial 0092300 | WFB 9473518406.pdf | [first stip] | | |
| 487 | Bank Records | Trial 0093576-Trial 0093669 | WFB B&Y Wholesale 9473518406 Wires | [first stip] | | |
| 488 | Bank Records | Trial 0093670-Trial 0093694 | WFB B&Y Wholesale 9473518406 | [first stip] | | |
| 489 | Bank Records | Trial 0097842-Trial 0097846 | WFB Signature Card B&Y 9473518406 | | | |
| 490 | Bank Records | Trial 0092527-Trial 0092529 | WFB 9739101781 Offset Deposit.pdf | | | |
| 491 | Bank Records | Trial 0092530-Trial 0092624 | WFB 9739101781 Offset.pdf | | | |
| 492 | Bank Records | Trial 0092625-Trial 0092628 | WFB 9739101781 Sign Card.pdf | | | |
| 493 | Bank Records | Trial 0092629-Trial 0092641 | WFB 9739101781 Wires.pdf | [first stip] | | |
| 494 | Bank Records | Trial 0092642-Trial 0092643 | WFB 9739101781 Withdrawal Information.pdf | | | |
| 495 | Bank Records | Trial 0092644-Trial 0092863 | WFB 9739101781 Withdrawal.pdf | | | |
| 496 | Bank Records | Trial 0092864-Trial 0092898 | WFB 9739101781.pdf | [first stip] | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 497 | Bank Records | Trial 0093571-Trial 0093575 | WFB B&Y Wholesale 9473518406 Sign Card.pdf | | | |
| 498 | Bank Records | Trial 0083890-Trial 0083893 | WFB 6634217233 GC National Sign Card | | | |
| 499 | Bank Records | Trial 0093965-Trial 0093971 | WFB GC National 6634217233 Wires.pdf | [first stip] | | |
| 500 | Bank Records | Trial 0093972-Trial 0094005 | WFB GC National 6634217233.pdf | [first stip] | | |
| 501 | Bank Records | Trial 0093965-Trial 0093971 | WFB GC National 6634217233 Wires | | | |
| 502 | Bank Records | Trial 0093972-Trial 0094005 | WFB GC National 6634217233 | | | |
| 503 | Bank Records | Trial 0097501-Trial 0097636 | WFB Miller David & Lisa 839436334.pdf | | | |
| 504 | Bank Records | Trial 0097710-Trial 0097724 | WFB Mortgage David Miller 0083748848.pdf | | | |
| 505 | Bank Records | Trial 0097725-Trial 0097768 | WFB Mortgage David Miller 83748848 B.pdf | | | |
| 506 | Bank Records | Trial 0097847-Trial 0097852 | WFB Signature Card Independent Wholesale Drug 7808675727 7733582360.pdf | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 507 | Bank Records | KR0472583-KR0473459 | Frandsen MIC Records 1110190233 | [first stip] | | |
| 508 | Bank Records | KR0625344-KR0625416 | US Bank mortgage for 213 34th Street Newport Beach CA | | | |
| 509 | Bank Records | KR0113427-KR0117390 | E-Tail Network Wells Fargo 7808864677 | | | |
| 510 | Bank Records | KR0423701-KR0423849 | E-Tail Network Wells Fargo 7808864677 A | | | |
| 511 | Bank Records | KR0429298-KR0429312 | E-Tail Network Wells Fargo 7808864677 B | | | |
| 512 | Bank Records | KR0355905-KR0355939 | Associated Bank 2283283550 Minnesota Independent Statements D | [first stip] | | |
| 513 | Bank Records | KR621879-KR621894 | Bank of America Panda Capital Group 04288-73818 Checklist for Business Accounts | | | |
| 514 | | Trial 0180938 to Trial 0180981 | Memorandum of Jeannette Couch Interview 2016-07-15 | | | |
| 515 | | Trial 0180982 to Trial 0182801 | Boyum & Barenscheer Records 2016-01-29 Memorandum | | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 516 | | Karapedyan_Reports-084100 to Karapedyan_Reports-095236 | Pharmacy records from Heart of Texas Community Health Center documenting the purchase of pharmaceuticals from Minnesota Independent Cooperative | | | |
| 517 | Audio/Video Recording | 1D186 | 5/28/13, San Francisco – first receive non-tax checks from AK suspected of being drug diversion / Medicare fraud checks | UCE | | |
| 518 | Audio/Video Recording | 1D188 | 6/3/13, San Francisco – pay out money for the checks received on 5/28/13 | UCE | | |
| 519 | Audio/Video Recording | 1D189 | 6/3/13, San Francisco – pay out money for the checks received on 5/28/13 | UCE | | |
| 520 | Audio/Video Recording | 1D214 | 7/31/13, Los Angeles – first received Hanin checks (ultimately Yan German's drug diversion liquidation) | UCE | | |
| 521 | Audio/Video Recording | 1D218 | 8/09/13, San Francisco telephone call – discussion to set up GC National wires and contracts | UCE | | |
| 522 | Audio/Video Recording | 1D216 | 8/16/13, San Francisco – first pay-out of GC National money | UCE | | |
| 523 | Email | | 8/20/13, San Francisco – email of bogus GC National contract to George Cardashian | UCE | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 524 | Audio/Video Recording | 1D226 | 08/30/13, Dublin, CA – pay out of GC National money and received of signed contract | UCE | | |
| 525 | Audio/Video Recording | 1D279 | 11/26/13, San Francisco – Paid out Hanin and GC money to Lanna Karapedyan and Armen Petrosyan | UCE | | |
| 526 | Audio/Video Recording | 1D295 | 1/21/14, Los Angeles – Lesson from Arman D "Professor" with Ara on how to set up sham wholesale companies | UCE | | |
| 527 | Audio/Video Recording | 1D319 | 4/8/14, Los Angeles – follow up on sham wholesale project Ara and Professor | UCE | | |
| 528 | Audio/Video Recording | 1D336 | 6/3/14, Los Angeles – follow up on sham wholesale project Ara and Professor | UCE | | |
| 529 | Audio/Video Recording | 1D336 | same as below – also covered discussion by Ara of Asatour as the "piano player" for the tax fraud scheme followed by me walking out past Aso matched with surveillance. | UCE | | |
| 530 | Audio/Video Recording | 1D357 | 9/2/14, Los Angeles – Ara and Gogi handling Professor, percentages and fees for wholesale deal and murder for hire | UCE | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 531 | Audio/Video Recording | 1D358 | 9/2/14, Los Angeles – Ara and Gogi handling Professor, percentages and fees for wholesale deal and murder for hire | UCE | | |
| 532 | Audio/Video Recording | 1D366 | 10/14/14, Los Angeles - Ara and Gogi on wholesale deal and murder for hire | UCE | | |
| 533 | Audio/Video Recording | 1D367 | 10/14/14, Los Angeles - Ara and Gogi on wholesale deal and murder for hire | UCE | | |
| 534 | Audio/Video Recording | 1D374 | 11/19/14, Los Angeles - Ara and Gogi on wholesale deal and murder for hire | UCE | | |
| 535 | Audio/Video Recording | 1D375 | 11/19/14, Los Angeles - Ara and Gogi on wholesale deal and murder for hire | UCE | | |
| 536 | Audio/Video Recording | 1D394 | 1/8/15, San Francisco – Sevak hand-to-hand drug deal in car with lesson on seals, expiration dates, and inserts | UCE | | |
| 537 | Audio/Video Recording | 1D395 | 1/8/15, San Francisco – Sevak hand-to-hand drug deal in car with lesson on seals, expiration dates, and inserts | UCE | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 538 | Audio/Video Recording | 1D397 | 1/15/15, Los Angeles – Ara, Max, Fahd meeting nominee UCE in charge of our wholesale business and coaching her on passing muster | UCE | | |
| 539 | Audio/Video Recording | 1D398 | 1/15/15, Los Angeles – Ara, Max, Fahd meeting nominee UCE in charge of our wholesale business and coaching her on passing muster | UCE | | |
| 540 | Audio/Video Recording | 1D445 | 4/24/15, Los Angeles – Ara and Max setting up $2.6M final drug diversion deal with new buyer | UCE | | |
| 541 | Audio/Video Recording | 1D446 | 4/24/15, Los Angeles – Ara and Max setting up $2.6M final drug diversion deal with new buyer | UCE | | |
| 542 | Audio/Video Recording | 1D456 | 5/4/215, Los Angeles – Ara, Sevak, and Armen on final $2.6M drug deal | UCE | | |
| 543 | Audio/Video Recording | 1D457 | 5/4/215, Los Angeles – Ara, Sevak, and Armen on final $2.6M drug deal | UCE | | |
| 544 | Audio/Video Recording | 1D370 | October, 2014, San Francisco phone calls - discussions of payments from Nationwide (plus finalization of payment structure for ME Wholesale scheme | UCE | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 545 | Audio/Video Recording | 1D402 | 2/10/15, San Francisco four telephone calls to Marc and Michael Ashegian, pretext calls to discuss drug diversion with Fox Health | UCE | | |
| 546 | BB-625 | Karapedyan_Reports -009224 | Interview of CA Board of Pharmacy investigator Sarah Bayley | Alexey Abrahams | | |
| 547 | BB-464 | Karapedyan_Reports -656157 to 656285 | Board of Pharmacy records | Alexey Abrahams | | |
| 548 | BB-510 | | Board of Pharmacy records | Alexey Abrahams | | |
| 549 | Main-771 | Karapedyan_Reports -724469 to 724473 | CA Incorporation records | Alexey Abrahams | | |
| 550 | | MIC006399 to MIC006400 | MIC Invoice 8464 to Bettman Pharmacy dated 4/21/11 | Couch | | |
| 551 | | MIC006365 to MIC006398 | MIC Pedigree for Invoice 8464 | Couch | | |
| 552 | | MIC000129 to MIC000130 | MIC Invoice 10194 to Bettman Pharmacy dated 8/25/11 | Couch | | |
| 553 | | MIC000112 to MIC000128 | MIC Pedigree for Invoice 10194 | Couch | | |
| 554 | | MIC011137 | MIC Invoice 13834 to QOL Meds dated 6/29/12 | Rumpler | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 555 | | MIC051671 to MIC51674 | MIC Pedigree for Invoice 13834 | Rumpler | | |
| 556 | | MIC298490 | MIC Invoice 15047 to QOL Meds dated 9/21/12 | Rumpler | | |
| 557 | | MIC276367 to MIC276367 | MIC Pedigree for Invoice 15047 | Rumpler | | |
| 558 | | MIC299062 | MIC Invoice 15472 to QOL Meds dated 10/12/12 | Rumpler | | |
| 559 | | MIC278767 to MIC278771 | MIC Pedigree for Invoice 15472 | Rumpler | | |
| 560 | | MIC299048 | MIC Invoice 15459 to QOL Meds dated 10/12/12 | Rumpler | | |
| 561 | | MIC278709 to MIC278710 | MIC Pedigree for Invoice 15459 | Rumpler | | |
| 562 | | MIC299988 to MIC299989 | MIC Invoice 16116 to QOL Meds dated 11/20/12 | Rumpler | | |
| 563 | | MIC283049 to MIC283067 | MIC Pedigree for Invoice 16116 | Rumpler | | |
| 564 | | MIC290656 | MIC Invoice 17260 to QOL Meds dated 2/6/13 | Rumpler | | |
| 565 | | MIC223758 | MIC Pedigree for Invoice 17260 | Rumpler | | |
| 566 | | MIC294048 | MIC Invoice 19515 to QOL Meds dated 5/28/13 | Rumpler | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 567 | | MIC237678 to MIC237682 | MIC Pedigree for Invoice 19515 | Rumpler | | |
| 568 | | DISC-0031585 | MIC Invoice 26221 to QOL Meds dated 3/27/14 | Rumpler | | |
| 569 | | DISC-0117346 | MIC Pedigree for Invoice 26221 | Rumpler | | |
| 570 | Main-1202 | KARAPEDYAN_REPORTS-485756 to KARAPEDYAN_REPORTS-485828 | Photos from May 6, 2015 search of Old Sicily pizzeria | Wong, Abrahams | | |
| 571 | BB 561 | KARAPEDYAN_REPORTS-767765 to KARAPEDYAN_REPORTS-76768 | FDA Interview of PA Board of Pharmacy representative Theresa Ritchie | Abrahams | | |
| 572 | Main-1694 | KARAPEDYAN_REPORTS-770879 | 10/14/2021 receipt of records from Theresa Ritchie | Abrahams | | |
| 573 | | MIC003694 to MIC003725 | Selection of MIC pedigrees | Couch | | |
| 574 | | MIC163448 | February 10, 2012 Fax to Fernando | Couch | | |
| 575 | | MIC163444 | February 8, 2012 MIC purchase order to B&Y | Couch | | |
| 576 | | MIC176712 to MIC176716 | Selection of MIC business records | Couch | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 577 | | MIC163444 to MIC163470 | February 8, 2012 Fernando Offer and associated documents | Couch | | |
| 578 | | MIC176707 to MIC176744 | January 18, 2011 MIC Purchase Order and associated documents | Couch | | |
| 579 | | MIC184885 to MIC184886 | April 16, 2010 B&Y Purchase Order | Couch | | |
| 580 | | MIC184877 | April 6, 2010 MIC Sales Receipt | Couch; Kats | | |
| 581 | | MIC184875 to MIC184876 | April 16, 2010 MIC Purchase Order | Couch | | |
| 582 | | YY0000020814 to YY0000020818 | April 6, 2011 MIC Email Chain | Couch | | |
| 583 | | MIC312899 | November 9, 2010 MIC Email Chain | Couch | | |
| 584 | | EMAIL-00000086 to EMAIL-00000088 | June 29, 2010 Email Chain | Couch | | |
| 585 | | DISC-0034092 to DISC-0034094 | April 29, 2013 Fernando Offer | Galan | | |
| 586 | | DISC-0034095 to DISC-0034096 | April 14, 2013 Fernando Purchase Order | Galan | | |
| 587 | | DISC-0034097 | February 14, 2012 BR Enterprise Invoice | Galan | | |
| 588 | | DISC-0034098 | Wire Transfer Information | Galan | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 589 | | DISC-0034099 | BR Enterprise Invoice | Galan | | |
| 590 | | DISC-0034100 | Transfer Information | Galan | | |
| 591 | | DISC-0034101 | BR Enterprise Management Invoice | Galan | | |
| 592 | | DISC-0034102 | Transfer Information | Galan | | |
| 593 | | DISC-0034103 | BR Enterprise Management Invoice | Galan | | |
| 594 | | DISC-0034104 | Transfer Information | Galan | | |
| 595 | | DISC-0034105 | Notes re payments | Galan | | |
| 596 | | DISC-0034106 | Galan Note to Couch | Galan; Couch | | |
| 597 | | DISC-0034108 to DISC-0034109 | Non-Manufacturer Vendor Agreement | Galan | | |
| 598 | | MIC163402 | February 9, 2012 Fax from Couch to Fernando | Galan; Couch | | |
| 599 | | MIC303563 to MIC303578 | October 10, 2013 Email with Attachments | Polichetti | | |
| 600 | | MIC303548 to MIC303562 | October 10, 2013 Email with Attachments | Polichetti | | |
| 601 | | MIC305537 to MIC305539 | January 19, 2010 Email with Attachment | Polichetti; Yassin | | |
| 602 | | MIC301194 | December 11, 2010 email from Miller to Yassin | Yassin | | |
| 603 | | MIC301205 | December 29, 2012 email from Yassin to Polichetti | Yassin | | |
| 604 | | MIC301207 | October 26, 2012 email from Yassin to Miller | Yassin | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 605 | | MIC301216 to MIC301218 | September 20, 2012 email from Couch to Yassin re GCN Vendor Agreement | Yassin, Couch | | |
| 606 | | MIC301243 to MIC301245 | October 26, 2012 email from Jim Russo re letter to Gilead | Russo | | |
| 607 | | MIC176611 to MIC176626 | Documentation re Purchase from David Konigsberg | Couch; Konigsberg | | |
| 608 | | MIC056487 to MIC162205 | MIC Pedigrees | Wong; Couch | | |
| 609 | | | Videorecording of Guillen Deposition | | | |
| 610 | | KARAPEDYAN_REPORTS-762474 to KARAPEDYAN_REPORTS-762477 | | | | |
| 611 | | KARAPEDYAN_REPORTS-000112 | Email re GC National Agreement | UCE | | |
| 612 | | KARAPEDYAN_REPORTS-000107 to KARAPEDYAN_REPORTS-110 | GC National Agreement | UCE | | |
| 613 | Physical | 1B53 | Signed GC National Agreement | UCE | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 614 | | KARAPE DYAN_R EPORTS-290408 to KARAPE DYAN_R EPORTS-290412 | Email re Revised GN National Agreement | UCE | | |
| 615 | | DISC-0018299 to DISC-0018428 | Records re California Bd. of Pharmacy | Cal. Bd of Pharmacy Custodian | | |
| 616 | | DISC-0026201 to DISC-0029396 | Records re Cal. Secretary of State | Sec. State Custodian | | |
| 617 | | DISC-0026199 to DISC-0026200 | Records re Village Pharmacy | Gauck | | |
| 618 | | DISC-0026201 to DISC-0029396 | Supplemental Production from California Bd. of Pharmacy | Cal. Bd. of Pharmacy Custodian | | |
| 619 | | KARAPE DYAN_R EPORTS-738340 to KARAPE DYAN_R EPORTS-747211 | BB-950 FBI Serial re: phone review | Wong, Abrahams | | |
| 620 | | KARAPE DYAN_R EPORTS-751374 to KARAPE DYAN_R EPORTS-753886 | BB-958 FBI Serial re: phone review | Wong, Abrahams | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 621 | | KARAPEDYAN_REPORTS-637048 to KARAPEDYAN_REPORTS-637235 | BB-870 FBI Serial re: Theresa Ritchie Interview | Theresa Ritchie | | |
| 622 | | KARAPEDYAN_REPORTS-568246 to KARAPEDYAN_REPORTS-568286 | Rami Houchan Text Messages | | | |
| 623 | | JENCKS-00001774 | Genoa Health Email | Kornechuk | | |
| 624 | | JENCKS-00001765 to JENCKS-00001773 | Genoa Health Email | Kornechuk | | |
| 625 | | JENCKS-00001777 to JENCKS-00001780 | Genoa Health Invoices & Pedigrees | Kornechuk | | |
| 626 | | KARAPEDYAN_REPORTS-216896 | Email re Genoa Health | Kornechuk | | |
| 627 | | MIC464734 | Email re Genoa Health | Kornechuk | | |
| 628 | | MIC481879 | Email re Genoa Health | Kornechuk | | |
| 629 | | DISC-0034076 to DISC-0034077 | Email re B&Y Suppliers | Kornechuk/ Yassin Gomez | | |
| 630 | | KARAPEDYAN_REPORTS 485134 | Photograph of documents seized at search warrant execution | Wong/Abrahams | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 631 | Physical | 1B580 | Spreadsheet seized at search warrant | | | |
| 632 | | Trial 0087780 to Trial 0087787 | Independent Wholesale Bank Records | Kats/Wong | | |
| 633 | | MIC184885 to MIC184886 | Independent Wholesale Invoice | Kats | | |
| 634 | | EMAIL-00000498 to EMAIL-00000505 | Independent Wholesale Corp. Records | Kats | | |
| 635 | | EMAIL-00000132 to EMAIL-00000133 | Independent Wholesale Invoices | Kats | | |
| 636 | | DISC-0025044 to DISC-0025049 | Independent Wholesale Incorporation Documents | Kats | | |
| 637 | | KARAPEDYAN_REPORTS-770880 to KARAPEDYAN_REPORTS-770881 | Independent Wholesale Licensure Documentation | Kats | | |
| 638 | | MIC163451-MIC163453 | 5/7/2014 GJ Exhibit 1 | James Russo | | |
| 639 | | MIC163457-MIC163467 | 5/7/20145 GJ Exhibit 2 | James Russo | | |
| 640 | | MIC163454-MIC163456 | 5/7/2014 GJ Exhibit 3 | James Russo | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 641 | | JENCKS-00002738 to JENCKS-00002763 | Miller financial documents from Ludes GJ testimony exhibits | Brad Ludes | | |
| 642 | | KARAPEDYAN_REPORTS-771916 | Property Analysis of 213 34th Street Newport Beach CA (IRS SA Wong) | Bryan Wong | | |
| 643 | | KARAPEDYAN_REPORTS-771927 to KARAPEDYAN_REPORTS-771929 | Email from Julie Laughton to Bryan Wong, 11/20/2020 - recap | Julie Laughton | | |
| 644 | | KARAPEDYAN_REPORTS-771930 to KARAPEDYAN_REPORTS-771937 | 213 34th St photos | Julie Laughton | | |
| 645 | | KARAPEDYAN_REPORTS-771938 to KARAPEDYAN_REPORTS-771940 | Email from Julie Laughton to Bryan Wong, dated Nov 18, 2020 w/ attachments | Julie Laughton | | |
| 646 | | KARAPEDYAN_REPORTS-772005 | Permit showing dates of remodel | Julie Laughton | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 647 | | KARAPE DYAN_R EPORTS-772000 to KARAPE DYAN_R EPORTS 772004 | Summary of Invoices 4/2014 – 2/2015 with handwritten list of 2/2015 – 11/2015 invoices totaling approximately 1M | Julie Laughton | | |
| 648 | | KARAPE DYAN_R EPORTS-771941 to KARAPE DYAN_R EPORTS 771972 | 213 34TH David Miller Remodel email | Julie Laughton | | |
| 649 | | KARAPE DYAN_R EPORTS-771973 to KARAPE DYAN_R EPORTS 771999 | Invoices April 2014 – October 2014 | Julie Laughton | | |
| 650 | | KARAPE DYAN_R EPORTS-772008 to KARAPE DYAN_R EPORTS 772015 | Summary of Subs and vendor cost statement through 1/2015 | Julie Laughton | | |
| 651 | | KARAPE DYAN_R EPORTS-772016 to KARAPE DYAN_R EPORTS 772017 | Email from Julie Laughton to Bryan Wong, 12/9/2020 w/attachments | Julie Laughton | | |
| 652 | | KARAPE DYAN_R EPORTS-772020 | Miller Deposit, B of A, Oct 2014 | Julie Laughton | | |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 653 | | KARAPEDYAN_REPORTS-772021 | Miller Deposit, B of A, Aug 2014 | Julie Laughton | | |
| 654 | | KARAPEDYAN_REPORTS-772022 | Miller Deposit, B of A, April 2014 | Julie Laughton | | |
| 655 | | KARAPEDYAN_REPORTS-772019 | Miller Deposit of 110K, B of A, Dec 2014 | Julie Laughton | | |
| 656 | | KARAPEDYAN_REPORTS-772023 | 213 34th Street Payments on Summary (handwritten) | Julie Laughton | | |
| 657 | | KARAPEDYAN_REPORTS-772024 | Street view of 212 34th Street, Newport Beach, CA | Julie Laughton | | |
| 658 | | KARAPEDYAN_REPORTS-772025 | Street view photo – May 2015 | Julie Laughton | | |
| 659 | | KARAPEDYAN_REPORTS-772026 | Street view photo, Oct 2014 | Julie Laughton | | |
| 660 | | KARAPEDYAN_REPORTS-772027 | Screenshot_2020 1120-051500 | Julie Laughton | | |
| 661 | | KARAPEDYAN_REPORTS-772028 | Totals – xlsx file | Julie Laughton | | |
| 662 | | KARAPEDYAN_REPORTS-7720291to KARAPEDYAN_REPORTS 772033 | Miller Amex Reconciliation 2014 | Julie Laughton | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 663 | | KARAPE DYAN_R EPORTS-771917 to KARAPE DYAN_R EPORTS 771926 | Classic Board and Batten – Julie Laughton Custom Homes | Julie Laughton | | |
| 664 | | KARAPE DYAN_R EPORTS_ 772077 | Photograph of Stepanyan residence where Guillen picked up prescription drugs | Bernie Guillen | | |
| 665 | | KARAPE DYAN_R EPORTS-772095 to KARAPE DYAN_R EPORTS 772101 | Inventory sheets prepared by Guillen | Bernie Guillen | | 1/7/2022 |
| 666 | | KARAPE DYAN_R EPORTS-772078 to KARAPE DYAN_R EPORTS 772094 | DMV Booking Photos of Co-conspirators/suppliers<br><br>- 666-02: Photo of Mihran Stepanyan<br>- 666-04: Photo of Artur Stepanyan<br>- 666-05: Photo of Peter Kats<br>- 666-09: Photo of Fernando Galan<br>- 666-11: Photo of Jeanette Couch<br>- 666-12: Photo of Bernardo Guillen<br>- 666-13: Photo of David Miller<br>- 666-15: Photo of Javier Ramirez<br>- 666-16: Photo of James Russo | Bernie Guillen | | 1/7/2022 |

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 667 | | KARAPEDYAN_REPORTS 545124 | Photo of A. Stepanyan's phone | Abrahams | | |
| 668 | | KARAPEDYAN_REPORTS 545142 | Photo of A. Stepanyan's phone | Abrahams | | |
| 669 | | KARAPEDYAN_REPORTS 545144 | Photo of A. Stepanyan's phone | Abrahams | | |
| 670 | | DISC-0030659 to DISC-0030772 | Couch Grand Jury Transcript | Couch | | |
| 671 | | DISC-0030773 to DISC-0030888 | Galan Grand Jury Transcript | Galan | | |
| 672 | | DISC-0030889 to DISC-0030934 | Guillen Grand Jury Transcript | Guillen | | |
| 673 | | DISC-0031016 to DISC-0031061 | Polichetti Grand Jury Transcript | Polichetti | | |
| 674 | | DISC-0031250 to DISC-0031375 | Russo Grand Jury Transcript | Russo | | |
| 675 | | KARAPEDYAN_REPORTS-772034 to KARAPEDYAN_REPORTS 772076 | Minnesota Independent Cooperative Invoice 17265 | Paul M. O'Leary | | |
| 676 | | DISC-0033482 to DISC-0033497 | Preferred Invoices | Konigsberg | | |

**UNITED STATES' FIRST AMENDED EXHIBIT LIST**

| Exhibit Number | Type of Exhibit | Bates Number | Description | Witnesses | Offered | Admitted |
|---|---|---|---|---|---|---|
| 677 | | PST-C_008225 | Preferred Offer | Konigsberg | | |
| 678 | | DISC-0024088 to DISC-0024089 | Email re Pedigree | Konigsberg | | |
| 679 | | DISC-0023968 | Email re paper trail | Konigsberg | | |
| 680 | | DISC-0023801 | Couch email re open Truvada | Konigsberg | | |
| 681 | | DISC-0033699 to DISC-0033711 | UPS Shipment Records | Konigsberg | | |
| 682 | | DISC-0033447 | Copy of Preferred Inc.'s NY License | Konigsberg | | |
| 683 | | EMAIL-00000607 to EMAIL-00000608 | DM email re return from Estis | Russo, Couch, Miller | | |
| 684 | Email | Trial 0056747 – Trial 0056754 | Brad Ludes/M. Polichetti email re US Bank payoff ($397K from B&Y) | Ludes Polichetti | | |
| 685 | Bank Records | Trial 0098370 – Trial 0098423 | WJ Capital Banc of California Records for Account No. 4010001602 | Ludes | | |
| 686 | Prior Testimony | JENCKS-00002685 to JENCKS-00002763 | Ludes Grand Jury Transcript (with exhibits) | Ludes | | |